FILED
CLERK, U.S. DISTRICT COURT

4/24/2020

CENTRAL DISTRICT OF CALIFORNIA
BY: _____DD_____ DEPUTY

Dan Andreiu, in pro per
PO Box 93562
Los Angeles, CA 90093

No
CV-30

# UNITED STATES DISTRICT COURT

# FOR THE CENTRAL DISTRICT OF CALIFORNIA

DAN ANDREIU,

   Plaintiff,

Does 1 to 10 Included

  vs.

UNITES STATES SMALL BUSINESS

ADMINISTRATION,

   Defendant,

DOES 1 to 10 Included.

Case No. 2:20-cv-03790-FMO(JPRx)

**COMPLAINT**

RECEIVED
CLERK, U.S. DISTRICT COURT

4/24/2020

CENTRAL DISTRICT OF CALIFORNIA
BY: _____DD_____ DEPUTY

  This action is brought by Plaintiff Dan Andreiu, and his businesses and companies, against Defendant United States Small Business Administration, (SBA) on the bases that under CARES ACT passed by United States Congress this year, Plaintiff is entitled for funding.

Defendant SBA diverted the intent of Congress to save the American Economy, under siege by Coronavirus 19, and its Economy's engine, the Small Business, its entrepreneurship and creativity, into saving the American employees income, subsequently turning Plaintiff from an entrepreneur into en employee on mere unemployment benefits.

Defendant SBA, in its apparent ignorance, believes that the employees are the engine of the economy that needs to be rescued, and so diverted the funds Congress intended for Small Business to various employees, including the employees of large corporations that have otherwise the ability to raise capital in many other ways.  Plaintiff introduces into evidence a Letter from members of United States Senate to Defendant SBA, exhibits1. that stresses very clearly that what SBA is doing with the disbursement of CARES ACT funds is not what Congress intended.

As *prima facia* evidence, Plaintiff is introducing into evidence record the Letter, exhibits 1, from The House Speaker Nancy Pelosi, and other Congressman,  to Defendant SBA, in which The Speaker stresses the intent of Congress to help Small Business by passing the CARES ACT, and especially the start-ups that are the engine of California's Economy, start-ups that needs to be funded as Congress intended, and not to be ignored for funding as SBA decides on its own.

Plaintiff applied immediately as the program rolled out, and in timely

manner for Economic Injury Disaster Loan Emergency Advance (EIDL) that

suppose to fund Plaintiff businesses within 3 days. By the Defendant SBA. Many

weeks later Plaintiff received no funding. Defendant only received a generic letter

for each application stating that SBA will fund one thousand dollars per employee

as on January 31, 2020. Even if Plaintiff receivers 1,000 dollars, this amount

arbitrary allocated by the SBA in not consistent with Congress intent to fund each

small business in 3 days with up to 10,000 dollars, upon the business demand.

Moreover, and more importantly, the EIDL program suppose to grant loans up to 2

million dollars. To this day SBA did not even create a portal to even apply for such

loans, apparently diverting all fund to Paycheck Protection Program (PPP).

Plaintiff applied for Payment Protection Program for one of his companies, see in

attachment the Chase Bank application, exhibit 2, company that suppose to make a

motion picture in May-June this year. It has over 200 employees working

temporarily on the motion picture and received no answer from SBA for its about

$5.2 million dollars application done thru Chase Bank, see attachment, exhibit 3.

Apparently, SBA ignoring of Plaintiff application is because is being considered a

start-up without a payroll last year. Even thou Plaintiff and his company High End

Pirate, LLC is working on the motion picture project since 2016. And the project

was largely funded, exhibits 4,  when the disaster stoked and funding fall apart.

Defendant SBA did not fund the EIDL advance either for it. Application number receipt in attachment, exhibits 5.

Plaintiff's other start-up company New Age Hygienic System, Inc. is an technological innovative Award Winning Company since 2017, that can have an substantial positive impact on the economy, and was invited to present for more funding in Silicon Valley March 21, see exhibit 6. Event that was canceled, and so Plaintiff is impacted by the disaster. Plaintiff can not even apply for a 2 million dollars loan under EIDL program, defendant SBA did not even set up a portal to apply for it. Moreover, SBA did not fund the advance on the loan either. Application number receipt in attachment, exhibits 5.

SBA did not fund Plaintiff for the advance under EIDL program either for two other sole proprietorship side business, exhibits 5, Plaintiff was using to fund himself, forcing Plaintiff to apply for unemployment from an employer Plaintiff was employed with once in a blue moon. This way. Defendant SBA is turning Plaintiff from an entrepreneur with viable, Award Winning projects he was working at for years, into an employee on mere unemployment benefits. Exactly contrary to what Congress intended with passing the CARES Act, proved with clear and undeniable evidence with letters attached from various members of Congress. And so, Defendant SBA is grossly mismanaging the funds allocated by Congress to keep American Economy viable and is denying Plaintiff funding by

making arbitrary and futile rules, creating roadblocks that are contrary to

Congressional intent to keep the American economy viable during the pandemic

crisis.

The court has jurisdiction now over the mater without an internal SBA

review. Because the issue before the court is Defendant's SBA internal rules

themselves. The way SBA is interpreting the CARES Act is in fact the main issue

before the court in this mater. The mater is also urged, as the CARES Act

programs will run out of funds, programs being on first come, first served bases.

PRAYER

Plaintiff demands jury trial in the above stated mater. Plaintiff is praying for

judgment against Defendant SBA for 7.2 million dollars in total. Specifically:

2 million dollars for New Age Hygienic Systems Inc. loan under EIDL

program

5.2 million dollars for High End Pirate, LLC. Out of which, 2 million dollars

loan under EIDL program and 3.2 million under PPP program.

Dated this 21 of April, 2020

Dan Andreiu, in pro per

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Exhibits 1



March 31, 2020

The Honorable Steven Mnuchin
Secretary of the Treasury
1500 Pennsylvania Avenue, Northwest
Washington, D.C.  20220

Ms. Jovita Carranza
Administrator
U.S. Small Business Administration
409 3rd Street, Southwest
Washington, D.C.  20416

Dear Secretary Mnuchin and Administrator Carranza:

Thank you for your ongoing efforts to deliver urgent assistance to America's working families and small businesses in response to the coronavirus crisis.

As the Administration crafts guidance to implement the small business assistance Paycheck Protection Program (PPP) as part of the recently enacted Coronavirus Aid, Relief, and Economic Security (CARES) Act, we urge you to exercise the appropriate discretion under the law to secure coverage for as many small businesses under 500 employees as possible.

Many small businesses in our districts that employ fewer than 500 employees, particularly startup companies with equity investors, have expressed concerns that an overly strict application of the Small Business Administration's (SBA) affiliation rule may exclude them from eligibility for PPP loans. For these small businesses, as for many others across America, access to forgivable PPP loans will be critical to preserving jobs during the coronavirus pandemic and to securing America's leadership in science, technology and innovation.

Startups are the engine of America's innovation economy and our districts in California's Bay Area and Silicon Valley are home to thousands of these companies. Other high-tech hubs around the country with a strong startup ecosystem will also be in need of PPP financing to preserve jobs and survive. From clean technology to sustainable agriculture to biotechnology, startups create high-paying jobs and make important contributions to America's economy.

PPP loans as provided for under the CARES Act are designed to help small businesses cover their payroll costs and other key expenses through the coronavirus crisis. We urge you to issue guidance as expeditiously as possible and to afford our nation's startups access to a critical source of credit in the coming months.

Thank you for considering our views. We look forward to working with you to help America's families and small businesses successfully recover from one of the gravest health and economic emergencies our country has faced in over 100 years.

Sincerely,

NANCY PELOSI
Speaker of the House

RO KHANNA
Member of Congress

# United States Senate
**WASHINGTON, DC 20510-3203**

April 2, 2020

The Honorable Jovita Carranza
Administrator
U.S. Small Business Administration
409 3rd Street SW
Washington, DC 20416

Dear Administrator Carranza,

We write to thank you for our recent phone call to discuss the implementation of the Small Business Administration's (SBA) critical programs to help the nation's small businesses and nonprofits stay afloat during this unprecedented crisis. COVID-19 has wreaked havoc on employers and their workers across every industry and in every corner of the nation. So many of our small businesses operate at close margins and have limited ability to absorb the kind of significant hit to revenues that this pandemic has caused. As we conveyed, and as we know you understand, a swift implementation is required of the small business assistance Congress included in the *Coronavirus Aid, Relief, and Economic Security Act* (the *CARES Act*).

In follow-up to our conversation, we wanted to further reiterate our urgent request for the release of guidance that both reflects Congress' intent in the *CARES Act* and that offers clarity and certainty to small businesses and nonprofits on how they can receive timely assistance from the SBA. Included below is a list of priority issues we discussed for consideration as SBA develops guidance.

**Implementation Timeline**
- So many small businesses and nonprofits have weeks, if not days, before they go under. We need swift implementation of the various SBA programs in the legislation. While we appreciate that the Administration has committed to the first Paycheck Protection Program (PPP) loans being processed this Friday, we want to stress the need for clarity on how businesses can access these programs and lenders can facilitate the loans. Can you confirm when detailed guidance will be finalized and how this information will be shared with small businesses and organizations so they are aware? Can you confirm that as of this Friday, any eligible small business or nonprofit will be able to work with a certified SBA-7(a) lender to begin a PPP loan application?

**Treasury Expansion of 7(a) Lender Network**
- As you know, this legislation authorized Treasury to designate many more financial institutions as new SBA eligible lenders. The PPP loan program's success rests on this expansion of SBA's lending network. Can you provide details on how SBA is coordinating with the Treasury Department to expedite the addition of new lenders to the certified SBA 7(a) lenders network? Related, what kind of steps are being taken to get information to our constituents on how these programs will work and where and when they can begin applying? How can a small business or nonprofit learn if their bank is eligible to process a loan and if not, where to locate an eligible financial institution to

work with? We want to avoid a situation where small businesses do not know where to go to access these critical loans. In fact, we were encouraged by discussion of a hotline that small businesses and lenders can call if they encounter any complications or have additional questions. Will such a hotline be put in place? How will you ensure adequate staffing is available so wait times are minimal?

**Reporting on Loan Program Results**
- We want to have a close understanding of how many loans are being made, who is receiving the loans, and how quickly funding is being drawn down in case Congress must act quickly in considering more funding for these programs. Can you commit to a weekly report on this information?

**Nonprofit Eligibility**
- We have heard many concerns from our nonprofits that the SBA's affiliation rules may prevent them from receiving assistance. How strictly will the SBA apply the affiliation rules to these programs during this crisis? Will the SBA address these concerns in the guidance for implementation? Can you provide clear direction to the nonprofit community on who may be eligible or not based on these affiliation rules? If so, when?

- It has also been brought to our attention that thousands of nonprofits in Puerto Rico may be ineligible under the 501(c)(3) eligibility standard included in the Paycheck Protection Program. The issue is that Puerto Rico's nonprofits register their status locally and not with the IRS, which technically means they are not 501(c)(3). This runs against Congress' intent for most charitable nonprofits, with up to 500 employees, to qualify for this program. Nonprofits in our territories cannot be left out of this program because of this technicality. The SBA should consider evidence in determining 501(c)(3) eligibility that considers nonprofit organizations or entities that are organized or doing business under State law. Will the SBA address this issue in guidance?

- We are concerned that the SBA may rule houses of worship as ineligible for SBA's Paycheck Protection Program. There are reasons that require a thoughtful application of the agency's rules for houses of worship, but we also want to stress, to the extent legally possible, the need to support these institutions as 501(c)(3) organizations the *CARES Act* made eligible. How will the SBA address this in its guidance?

**Affiliation Rules**
- In addition to how affiliation rules may negatively impact nonprofits, we are also concerned that some genuine small businesses that have a relationship with investors may be left out of PPP loans due to affiliation rules. We are also concerned that lenders and the SBA could be hindered by the lack of clarity in the rules as they stand because they are cumbersome, complex and in some cases subjective. Will the SBA issue swift guidance that has brighter lines and additional clarity to resolve confusion with regard to the eligibility of small businesses with minority investors in order to better inform applicants and avoid leaving out small businesses with a credible need?

**Ensuring Small, Disadvantaged, and Underserved Businesses Receive Assistance**
- We are very concerned about the limited funding provided to the SBA's PPP loans being drawn down quickly, especially given the provisions for franchises, big hotels and restaurants. What protocols are you putting in place to monitor the use of funds?

- Given these funds are first-come, first-serve, how are you ensuring that independent and community small businesses without the resources of larger companies are getting the assistance they need to access the program?

- How will you ensure disadvantaged and underserved businesses are receiving assistance from this program, not just bigger businesses taking advantage of provisions that waived rules for franchises, big hotels and restaurants?

**Debt Relief for SBA Borrowers**
- The *CARES Act* included a provision to provide debt relief for six months to existing and new SBA borrowers. We view this as a forceful but simple step to stabilize the existing portfolio and enabling SBA lenders to focus on making new loans. It is our view that borrowers need not complete any paperwork to receive this benefit. Do you agree? What are your plans for notifying lenders and borrowers about this provision and for implementing it quickly?

**Emergency Economic Injury Grant**
- The *CARES Act* included a requirement that a $10,000 grant be awarded within 3 days of an application to the SBA's Economic Injury Disaster Loan program to help cover operating expenses while waiting for the loan processing. Are SBA staff prepared to fulfill this requirement?

By no means is this list comprehensive of the many issues that must be considered in implementation of the SBA's programs included in the *CARES Act*. We hope that you will closely consider each of these topics and others that we will engage with you on in the days, weeks, and months ahead to ensure SBA is implementing the programs according to Congressional intent and in such a way that can best serve the nation's small businesses and nonprofits.

We once again thank you for your tremendous efforts in response to this national emergency and look forward to continued partnership.

Sincerely,

Charles E. Schumer
United States Senator

Ben Cardin
United States Senator

Christopher A. Coons
United States Senator

Bernard Sanders
United States Senator

**Chase for Business**                                    📁 Dan@andreiu mail   April 5, 2020 at 8:55 AM   CB

We received your Paycheck Protection Program inquiry

**To:** Dan Andreiu,

**Reply-To:** Chase@e.chase.com <Chase-HP2v4000001714b0d616eac53556e96c66058066@e.chase.com>

We'll email or call you with next steps

View Online | Email Security Information

## CHASE ⬤ for BUSINESS®

Dear Business Client,

We received your SBA Paycheck Protection Program inquiry, and know that you may need this funding urgently. We appreciate your patience as our technology teams and our bankers work to help you access the funding as quickly as possible.

You will receive either:

· An email asking you to go online to complete your application or

· A call to complete your application over the phone

Our branch and call center teams can't answer any questions about the program or the status of your loan.

Again, we know how important this funding may be to you and to your business.

Thank you for being a Chase customer.

*Si tiene alguna pregunta, por favor llame o visite una sucursal local de Chase.*

**Email Security Information:**

Email Intended for: dan@andreiu.com

If you have concerns about the authenticity of this message, please visit **chase.com/CustomerService** for options on how to contact us.

Exhibit 2

**Chase for Business**   🗁 Inbox...dcars.com   April 19, 2020 at 8:26 AM   **CB**

The status of your Paycheck Protection Program application

To: Dan Andreiu, President High-End Productions,

Reply-To:

Chase@e.chase.com <Chase-HP2v400000171930c53759820576e966f4...

🗑  ← ⇔ →

**Your loan is in Stage 2: Payroll review**

View Online | Email Security Information

# CHASE ◯ *for* BUSINESS·

Dear Business Client,

We're following up on the status of your application for a Paycheck Protection Program loan. We know how important these funds would be to your business and we hope this update gives you some insight into the processes both here at Chase and the SBA.

We continue to monitor congressional actions for a possible new round of funding for the program. We also will keep processing as many applications as possible so we will be ready to submit them if new funding becomes available.

## Here is the high-level overview of the review and approval process:



Exhibit 2

# CHASE ◉

## Note

Date:          April 10, 2020

Note Amount:   $5,177,500

Borrower:      HIGH END PIRATE, LLC

Lender:        JPMorgan Chase Bank, N.A.

**1. PROMISE TO PAY.**

Borrower promises to pay to the order of Lender the Note Amount, plus interest on the unpaid principal balance at the Note Rate, and all other amounts required by this Note.

**2. DEFINITIONS.**

"CARES Act" means the Coronavirus Aid, Relief, and Economic Security Act.

"Deferral Period" means the six month period beginning on the date of this Note.

"Loan" means the loan evidenced by this Note.

"Maturity Date" means twenty-four (24) months from the date of this Note.

"Note Rate" means an interest rate of 0.98% Per Annum and interest shall accrue on the unpaid principal balance computed on the basis of the actual number of days elapsed in a year of 360 days.

Exhibit 3

Exhibits 4

# Pirate of Somalia-or African Mystique

# Motion Picture Business Plan



Pirates of Somalia - African Mystique

1) Project Outline ...........................................................................................page  2
2) $2M dollars old Term Sheet funding from Chartwell of Singapore......page 5
1.2M from Tanbusu, Singapore.....................................................................page 6
0.5M from Milltrust, Singapore....................................................................page 7
I am in the process of changing those 3 investors with one from London, The Fyzz and/or Media Finance Capital

3) I.4M (ABOUT 1.9M US DOLLARS) British pounds funding from Premiere Pictures of London Agreement first page......................................................page 8
And updated financing extension thru 2019..............................................page 9

4) Proposed Cast.............................................................................................page 10

5) Crew and Logline........................................................................................page 21

5) Synopses.....................................................................................   page 22

6) Budget Top Sheet and Schedule .............................................................page 27, 28

7) Sales estimates from Sales Agent VMI Worldwide  -  only with Madds Mikkelsesn, who is interested in the project, and without Megan Fox, or any other actors as essential elements for sales projections...........................page 29

8) Sales estimates projections from Sales Agent Rex Media ............ page 30, 31

# Pirate of Somalia or African Mystique

**Motion Picture Project by Dan Andreiu (Writer-Director-Producer)**

## Budget $5M +1M VR game



Director Dan Andreiu with legendary DP Tony Richmond

## PROJECT OUTLINE

This feature can be shot very economically in 3 main locations: a mansion, a beach and a boat. The production is scheduled for in Los Angeles as well as pick-ups in exotic places around the world. Baha Studios Mexico

It has adventure, romance, action, and exotic scenery that will keep the audience mesmerized. More importantly, it deals with life-defying drama, as well as ecological and geopolitical issues, that will make this movie a memorable motion picture of our generation worldwide.

In addition to commercial success, the film has the potential to receive awards and earn the respect of the filmmaking community.

This project, besides being a captivating story, has a number of internationally well known actors, that will ensure pre sales: Jesse Metcalfe, Rutger Hauer, Gary Stretch , Mads Mikkelsen or Till Schweiger, or Mickey Rourke, , Talented younger actors, known by the millennia generation, and singer Hasley will add to the prestigious cast.

The combination of known actors, as well as the fresh talent that I discovered, will ensure that this feature will be a worldwide success.

I wrote this story. And legendary cinematographer Anthony Richmond's, ASC, BSC, presence will ensure that the story will be portrayed, and photographed well. With this formula, it will be impossible not to deliver a well-made motion picture.

The past few months, work has been done to the project, and I am ready to start production immediately upon closing bond. We have committed S1.4M ($2M)British pounds from Premiere Pictures of London and a total of $3.7M  from Charwell Associates, Tambusu and Milltrust  in Singapore. However, we are in the process of changing the  Singaporean investors with The Fyzz in London.
The project will be promoted unconventionally by a shooting video game, and is expected to return, as estimated by Sales Agents, an over 13 million dollars.

Dan Andreiu, Author

The movie has a massive shooting end, with the Russian using Soviet Technology and the American Business man turning themselves into a trained snipers by using a fighter jet aiming system rifle Tracking Point http://www.tracking-point.com



In such, even thou questionable promotion method, anybody can turn himself into a trained sniper taking out Somali Pirates, and their Russian mobster handlers, with this technologically advanced gun.

I am cooperating with award wining songwriter, pioneer video gamer Rika Muranaka  https://www.linkedin.com/in/rikamuranaka/  to build VR or Video game to promote the movie, VR game that can progress out of the movie environment and will be shot- recorded in the same time. In the game, the Pirates can be taken from various ships with this rifle.

Blow text conversation of today, July 4th with Rika Muranaka. I need an additional I million dollars for the VR game, that will use the movie set and images as a background and promote the movie, too.. VR sales will be thru Rika Muranaka company https://vr-innovator.com







#9 Raffles Place, Level 58, Republic Plaza, Singapore 048619

Mr Dan Andreiu

High End Pirates LLC

700 Pacific Coast Highway

Hermosa Beach

CA 90254

28th October 2016

### TERM SHEET

Subject : Your prospectus for the production of Pirates of Somalia a full length movie.

Chartwell Associates have agreed in principle to provide financing of $2,000,000 (Two Million US Dollars) subject to the following terms and conditions.

1. High End Pirates LLC provides proof of international distribution agreement with a well-known distribution company prior to funds release.
2. High End Pirates LLC obtain a and provide to Chartwell a production bond for the full production amount of US$4.3M and the bond will state that Chartwell Associates are the (First Lender) and would be repaid first. Prior to funds release.
3. The financing loan will be for a period of 36 months
4. The interest rate on the loan will be  17% per annum
5. The financing will also attract ongoing payments of 1.5% of gross revenues.

**This financing offer is valid for 30 days from the date of signature.**

Signed

Chartwell Associates
Lee Kam Fai

Date   28 October 2016

Signed

**High End Pirates LLC**
**Dan Andreiu**

Date



TERMS and CONDITIONS

We are pleased to inform you that The Milltrust ASEAN fund has proposed to grant High End Pirate LLC a production loan of US$ 508,250. For the production of the full length movie "Pirates of Somalia".

The loan is based on the following terms and conditions:

- The loan period is for a maximum of 36 months
- The annual interest rate is 15%
- The loan will also attract 1.5 percent of gross revenues on the movie  in perpetuity

The loan final loan agreement will only be provided on the following conditions :

- A production bond for the total production value is obtained and document proof furnished to Milltrust.
- A worldwide distribution agreement with a major distributor is signed and document proof furnished to Milltrust.

If the terms and conditions are acceptable to High End Pirate LLC please sign the term sheet below and return.  Following which the documentary proof of the Bond and the Distribution agreements for the loan to be released.

Signed                                                          Signed in agreement of terms

**Milltrust International Group (Singapore) Pte. Ltd.**          **High End Pirate LLC California**

**Simon Hopkins**,                                               **Dan Andreiu**
Chief Executive Officer,

Date:  15th April 2016                                           Date:

*Received 15 April 2016*



**Tembusu Partners Pte Ltd**
**Collyer Quay # 03-10,**
**Ocean Financial Centre**
**Singapore 049315**

TEMBUSU
PARTNERS

Mr.Dan Andreiu
High End Pirate LLC
700 Pacific Coast Highway
Hermosa Beach
CA 90254

Dear Sir

We are pleased to inform you that Tembusu Partners have agreed to propose an offer of funding to High End Pirate LLC for the production of Pirates of Somalia a full length film as per your proposal.

We are prepared to offer the following Terms and Conditions:

Conditions

1. To finance 30% of the production cost the proposed loan being US$1,200,000.
2. Subject to you informing us within 30 days of the additional financing.
3. Your company obtain a production bond for the full production cost.
4. You company obtain proof of a distribution agreement with an internationally recognized distributor

Terms

1. The loan will be for a period of not to exceed 36 months
2. There will be no penalty of early repayment
3. The interest rate will be 16% per annum
4. The loan will also attract 1.5 percent of gross revenues on the movie in perpetuity

Please confirm by signing the acceptance of the terms and conditions below.

Signed

**Andy Lim**
*Chairman (Founder)*

Date  23/4/2016

Signed
**In acceptance of the Terms and Conditions**

Date

Received for
H. E. Pirate LLC

© Copyright 2016 Tembusupartners.com

**HEAD ACQUISITION AGREEMENT**

**THIS AGREEMENT** is made the *18* day of *November* 2016

BETWEEN:

(1)    High End Pirate, LLC ("**Seller**") a company incorporated in California, whose address is 700 Pacific Coast Highway, Hermosa Beach, CA 90254 mailing address: PO 93562, CA 90093; and

(2)    Pavilion Acquisitions Limited ("**Acquirer**") a company incorporated in Guernsey whose address is Bordage House, Le Bordage, St Peter Port, Guernsey GY1 1BU.

WHEREAS:

A    Seller has agreed to assign the Rights in the Territory to Acquirer in return for the Acquisition Fee as herein set out.

For good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged by each, **IT IS AGREED** as follows:

1    Definitions. For the purposes of this Agreement, the following terms shall have the following meanings:

"**Account**": the account referred to in clause 4.2 below;

"**Acquisition Fee**": the acquisition fee in the amount of £1,417,895;

"**Budget**": the budget of the Film as approved by the Acquirer at the date hereof or as may be revised with the consent of the Acquirer;

"**Completion**": in respect of the Film, the time when the Film is first in a form in which it can reasonably be regarded as ready for copies of it to be made and distributed for presentation to the general public and Completes, Complete and Completed shall be construed accordingly;

"**Delivery**": the Completion of the Film in accordance with the Specification;

"**Delivery Date**": the date by which Delivery shall be made, which date shall be no later 1 November 2017;

"**Delivery Materials**": the delivery materials as set out in Schedule A;

"**Distributor**": a distributor of the Film in the Territory;

"**Existing Distribution Agreements**": any distribution agreements, sub-distribution agreements, licences and/or sub-licences (if any) relating to the Film in respect of the Territory;

"**Film**": the theatrical feature film to be produced by the Seller currently entitled 'Pirate of Somalia – African Mystique ' based upon the Screenplay, which is more particularly set out in the Specification;

From:   Pavilion Acquisitions Limited
        Bordage House
        Le Bordage
        St Peter Port
        Guernsey GY1 1BU
        ("**PAL**", "**We**")

To:     High End Pirate, LLC
        700 Pacific Coast Highway
        Hermosa Beach
        CA 90254
        ("**Seller**")

Date:   with effect from 8 April 2018

Dear Sirs

**Pirate of Somalia – African Mystique  (the "Film")**

Reference is hereby made to the head acquisition agreement between PAL and Seller dated
21 November 2016 in respect of the Film ("**Head Acquisition Agreement**").

We hereby agree to extend the date of the 'Financial Completion Deadline Date' (as defined
in the Head Acquisition Agreement) to 8 April 2019.

Yours faithfully

| For and on behalf of | For and on behalf of |
| FORT LIMITED | ELTON LIMITED |
| CORPORATE DIRECTOR | CORPORATE DIRECTOR |

For and on behalf of
**PAVILION ACQUISITIONS LIMITED**

**Proposed cast:  LEAD OPTIONS**

1)(male lead) (Rex Hamilton) (Husband)    approached....................Jesse Metcalfe
https://pro.imdb.com/name/nm0582462/?ref_=instant_nm_1&q=jesse%20met

Jesse Metcalfe larger then life persona
perfectly fits with the lead character of
the project, bringing to it the needed
optimism and joy of life.



(female lead)(Maria)( wife) .....................available .........................Adela Korman
http://www.imdb.com/name/nm7362384/?ref_=nmmi_mi_nm

A talented young 23 years old actress,
with a great presence, and sense of
fashion. An internet sensation,
currently working with, and
impressing the best acting coaches in
Hollywood, like Margie Haber, has the
star quality able to uplift the movie to
a different level.



Photographed by Dan Andreiu

**THE LARGELY SECURED SUPORTING CAST:**

Hedge Fund Manager (main supporting part) (Steven) approached -Gary Stretch
https://pro-labs.imdb.com/name/nm0834282/

World champion athlete, model, and a
naturally talented actor, who puts as
much work in his roles and he did in
his fighter training, Gary Stretch's
personality transpire to the audience
with ease and class.



(Marcus Schmidt) confirmed……Rutger Hauer to be replaced by Mickey Rourke
http://www.imdb.com/name/nm0000442/?ref_=nv_sr_1

(in memoriam) A living legend, Mr.
Hauer's talent never ceases to amaze
us, every single time he appears on
the sliver screen. I had the privilege to
shoot a teaser with him not long ago.



Sensei…………………………………………………………………………………Keanu Reeves
https://pro.imdb.com/name/nm0000206/?ref_=instant_nm_1&q=keanu%20re

Mr. Reeves needs no introduction



Environmental Research Ship Captain (Dick) ..................................Costas Mandylor
https://pro.imdb.com/name/nm0541908/?ref_=instant_nm_3&q=costas%20

Costas is a talented actor, with
apparent specific talent to play
Russian hard man



Russian Mobster (Serghei)............................................................Florian Munteanu
https://pro.imdb.com/name/nm8108730/?ref_=nm_cl_6

Florian Munteanu is known for
playing the villain in Creed II and has
an impressive physical presence.



Husband's Attorney
Inventor CEO (Emanuelle Durant)...............................................................Danny Arroyo
http://www.imdb.com/name/nm0037423/?ref_=fn_al_nm_1

Danny Arroyo is a talented, and
experienced actor, with many
appearances in feature films and TV.



Reporter (Mariam)..........................................................................................Jackie Gold
http://www.imdb.com/name/nm2706459/?ref_=fn_al_nm_1

Besides being an attractive woman,
Jackie Gold is a stand-up comedian
with a broad range, who performs
weekly at the best comedy houses
with great success.



Russian Mobster Girl (Sonia)....................................................Lilian Lev
https://pro-labs.imdb.com/name/nm6075633/

Lilian is a talented and beautiful
actress of Russian heritage



Russian Silent Hitman ...........................................................................Paul Sampson
http://www.imdb.com/name/nm0760196/?ref_=fn_al_nm_4

Paul is a talented actor with a wide range, and a great presence, who's achievements includes many memorable moments.



Somali Tribal Chief...........................................................................Robert Miano
http://www.imdb.com/name/nm0583951/

Robert Miano has played many roles over the span of the last 3 generations, leaving no room for introduction.



Ethiopian Somali Pirate (Tabebu).......................................................Marcus Borga
http://www.imdb.com/name/nm7305087/?ref_=fn_al_nm_1

Besides being an international "super male model", Marcus Borga has the natural ability to act, that can be seen here:
http://pro.imdb.com/video/user/vi3956584473?ref_=nm_vid

By being of Ethiopian origin, Mr. Borga brings authenticity to the project.



Pirate's rebel buddy (Fantu)..................................................... Hakeemshady Mohamed
http://www.imdb.com/name/nm4394270/?ref_=fn_al_nm_1
Hakeemshady Mohamed is actually
Somali



Red Cross Doctor .........................................................................King Herring
http://www.imdb.com/name/nm4969830/

Talented young actor with great range



US Attorney (Bushman)..........................................................................Brett Stimely
http://www.imdb.com/name/nm0830373/?ref_=fn_al_nm_1

Brett Stimely's range exceeds far
beyond the, no less then four, roles as
President Kennedy which he is
popular for...



Attorney for Inventor ........................................................................Kelly Galindo
http://www.imdb.com/name/nm0302170/?ref_=fn_al_nm_1

A memorable, talented, and
experience actress that will greatly
enrich an already prestigious cast.



Inventor's Attorney.........................................................................Rico Simonini
http://www.imdb.com/name/nm1727943/?ref_=fn_al_nm_1

Besides being one of the best
cardiologists in the country, Dr.
Simonini's natural talent and
dedication earned him many
appearances in major movies, most
recently playing the lead as Frank
Sinatra



Dancer.........................................................................Natalli Reznik
https://pro-labs.imdb.com/name/nm2223382/?ref_=sch_int

Natalii is a professional actress and
dancer that do shows with major
musicians like Rihanna, Beyonce,



Arab Dancer...................................................................Jasmine Osean Thomas
http://www.imdb.com/name/nm7200230/?ref_=fn_al_nm_1

Jasmine is a talented actress and an
award-winning director, and at such a
young age! She won this year's CATE
film festival in Santa Monica,
California



Driver to hedge fund manager ................................................. Katya Bakat
https://pro-
labs.imdb.com/name/nm7245224?rf=cons_nm_more&ref_=cons_nm_more

Katya





payton.berry@artistyear.org

Secretary to hedge fund manager .................................................Anna Rezan
http://www.imdb.com/name/nm7164781/?ref_=fn_al_nm_1

Anna Rezan is an European
established actress.



French middleman  ...............................................................................Jordan Kimley
http://www.imdb.com/name/nm2443373/?ref_=fn_al_nm_1

Mr. Kimely is a powerful American
actor of French origin, who's great
talent is even able to carry the movie
as the lead.



Arab ..............................................................................Otto Aouita
http://www.imdb.com/name/nm7390170/?ref_=fn_al_nm_1

Banker 1.............................................................................Darren Richardson
http://www.imdb.com/name/nm1119455/?ref_=fn_al_nm_1

Banker 2.............................................................................Geoffrey Ross
http://www.imdb.com/name/nm2782649/?ref_=rvi_nm

Pirate's woman.....................................................................Mignonne Camara
https://pro.imdb.com/name/nm9260238/

Mignonne is a appealing and
promising talent



Process Server......................................................................................Billy D. Mann
https://pro-labs.imdb.com/name/nm3673892/

Process server driver/photographer.........................................Ken Davitian
https://pro-labs.imdb.com/name/nm0205772/?ref_=sch_int

Butler ....................................................................................Rad Milo
http://www.imdb.com/name/nm0590450/?ref_=fn_al_nm_1

Arab Dubai businessman ...................................................................Iyad Hajjaj
https://pro-labs.imdb.com/name/nm3111705/

Arab............................................................................... David Garson
http://www.imdb.com/name/nm7580106/?ref_=fn_al_nm_1

Somali.................................................................................Roger Yawson
https://pro-labs.imdb.com/name/nm7044453/

Somali pirate.............................................................Hakeemshady Mohamed
http://www.imdb.com/name/nm4394270/?ref_=fn_al_nm_1

Judge.................................................................Michael Peter Bolus
https://pro-labs.imdb.com/name/nm0093471/?ref_=sch_int

Assistant to CEO.............................................................. Elinor Arwyn
http://www.elinorarwyn.com

Russian Mob Consilierri ...................................................Michael Umansky
http://www.imdb.com/name/nm2619184/?ref_=fn_al_nm_1

Russian Sniper.......................................................... .........Janik Roskovani
https://www.facebook.com/janik.roskovani

Research Ship crew ...............................................................Steven Dell
http://www.imdb.com/name/nm1965098/?ref_=fn_al_nm_1

French Computer Nerd .........................................................Dylan Perlot
http://www.imdb.com/name/nm7745164/

Yacht attendant .........................................................Declan Michael  Laird
https://pro-labs.imdb.com/name/nm4784160/?ref_=sch_int

Nurse 2/Russian Woman/Driver, ...............................................Kritanua Lambert
https://pro-labs.imdb.com/name/nm8166185/

Somali woman ................................................................Senait Yoseph
https://www.elitemodel.com/miami/women/senait-yoseph/portfolio/

International Ethiopian Model



Nurse ........................................................................................ Paris Roberts
https://pro.imdb.com/name/nm8422290/

Paris is a young, upcoming talent



**Crew**

Director of Photography.................................................................Anthony Richmond
http://www.imdb.com/name/nm0725072/?ref_=fn_al_nm_2

Anthony Richmond, ASC, BSC, started his prestigious career working on such films as Doctor Zhivago, with David Lean at the helm.



Photographed by Dan Andreiu

Line Producer Mexico.................................................................Jacov Bresler
https://pro-labs.imdb.com/name/nm0107722/?ref_=sch_int

Line Producer Los Angeles.................................................Grant Gilmore
https://pro.imdb.com/name/nm0319528/?ref_=instant_nm_1&q=grant%20gilmore

Costume/Fashion Designer.................................................Salman Said
http://www.salmandesigns.us/#!home/zoom/mainPage/image1ke

Set Photographer ...............................................................Peter Baratti
http://www.peterbaratti.com

Stunt coordinator/Fight Choreographer.................................Peter Malota
http://www.imdb.com/name/nm0525782/?ref_=fn_al_nm_1

Animation ...............................................................................  Niki Seucan

Editor assistant  ...............................................................Dylan Perlot
http://www.imdb.com/name/nm7745164/

Editor assistant  ...............................................................Veronica Zazueta
https://pro-labs.imdb.com/name/nm4816732/?ref_=sch_int

**Logline:** A wizard entrepreneur gets to re-evaluate his life and his relationship with his ladylove while held captive by Somali pirates. **Or:** A couple stuck in the lifeless limits of high society find their passion again when they are captured for ransom by Somali pirates during an East African adventurous yacht trip.

## Synopsis

A wealthy couple living a conventional, and cultivated life, has dinner one night. The husband, a successful, but controversial, entrepreneur, brings home his corporate worries, ambitions, and intrigues, completely forgetting about his wife and their once passionate relationship.

 

The wife, once an aspiring investigative photographer, feels like a trophy wife, enslaved to her husband's social duties, stoicism, and over cultivated upbringing. Unable to follow her subversive artistic passions, and being constantly criticized by her husband for not keeping up their social obligations, she falls deeper into depression. All she wants is the lost intimacy with her husband back.

She is now reduced to being the host for her husband's gatherings with his investors. She feels like her existence is paid for, to play a role that she doesn't believe in, or value, nor does she feel appreciated...

 

The husband's only hobby outside his various enterprises is martial arts. Twice a week he trains at his dojo. Here, he spars with a businessman who has a completely

different style from him. While the husband's approach to business is hectic and risky, constantly getting him into trouble, the businessman is disciplined, consistent and conservative. Over the years the two have sparred in the dojo many times, with the conservative businessman always trying to school the husband over his frenzied style that doesn't always work in business or in the dojo. Now he proposes a merger with one of the husband's cutting edge start-ups. The husband needs money for this project and agrees to the businessman's offer, thinking it's a win-win situation.

But an unhappy former employee of the start-up, the original inventor of the product who thought he would be the billionaire CEO in the long run (despite his lack of management skills), files suit to block the husband's plans.

With a US Attorney looking into the affair, too, the husband needs to disappear for a month before he's served with the subpoena to allow the merger to go through.

His wife jumps at the occasion and proposes a little adventure: to escape to the East African and sail the coast so that they can reconnect.

 

The husband resists, because of the geopolitical climate, but his wife challenges him to take a chance once in his life. The husband reluctantly accepts after barely eluding a determined process server.

On the east coast of Africa, a Somali pirate and his crew earn their living fishing and on the ships and yachts in the ocean. It is a simple, poor life, brutal to man and woman.

 

Western ships dump oil and refuse along the Somali coast, killing the fisheries. Villagers have no choice but to eat poisoned fish. Red Cross aid comes once in a while, bringing some food that ends up administrated by the pirates.

 

The Somali pirate captain is constantly challenged for the leadership of his crew. Another group leader is killed for not performing, by a Russian mobster who finances the pirating operation. He is a Russians left over from Socialist Ethiopia.

The couple goes ahead with their plans. They sail along East African coast. Away from his corporate entourage that was engulfing him, he discovers the beauty of nature and gradually, in the simple chores of sailing the boat, their lost feeling for each other. The wife starts feeling active and happy again....

Then the pirates jump them.




Brought to shore they are confined in decent acceptable condition, best the pirates have to offer, and are held for ransom.  But for this couple, used to the high life, the conditions are torturous, especially for the man. The woman tries to find meaning in the long wait, tries to make a life out of the situation they are in, mixing with the local villagers as much as she is allowed to.




The main pirate, the captain, observes the woman, the couple.

He also understands that it is only a matter of time until that the money he earns from piracy will get him killed.

Woman approaches him.  They talk.

She ends up teaching him to use the ransom money to buy a green card in America and start a new life. She tells him that he has the physique to be a model in New York. No training necessary.

The conservative businessman looks for ways to personally rescue his dojo buddy. For him it is a matter of honor.  The merger is a side issue. He tries to get into the Red Cross convoy that goes near the region where his friend is held hostage. He drags the inventor with him, making him understand that there are more important

things in life then money. They make a plan to get to Somalia. And hire an environmental research vessel as a cover up.

Trapped in a hut on one occasion, the wife ends up watching as the pirate force a villager woman to have sex with him.

The husband's seen the pirate coming out of the hut his wife is trapped in, after obviously having sex, and then seen his wife sneak out, too.

Insulted by the husband's assumption, she admits of having sex with the pirate, forcefully. The wife challenges her husband to do something about it and get them out of there.

 

They escape boldly.  They get incredibly lucky and encounter the Red Cross convoy where the businessman and inventor are embedded disguised as workers.

The wife confesses that she lied about being raped by the pirate.

The pirates and their Russian overlords catch up with the convoy. But after a quick fight, the hostages manage to flee for good. The wife is gravely wounded and the husband comes to realization of what he can lose.

The Russians kill the pirate for losing the hostages; in the Russian's view, by being weak and fraternizing with the woman. Pirate's buddy upset by the killing of his friend, leads the revolt and cleans the town of the Russian Mobsters.

Back in USA, the husband is now a hero and the corporate merger is a breeze.  The husband compromises, makes a deal with original inventor to keep him in the start-up Board of Directors and have a shot at running the company sometime in the future. The US Attorney feels political pressure to look the other way.

End



PIRATE OF SOMALIA
(AFRICAN MYSTIQUE)

PRODUCERS: DAN ANDREIU
DIRECTOR:    DAN ANDREIU
WRITER:      DAN ANDREIU
CINEMATOGRAPHER: ANTHONEY RICHMOND
LINE PRODUCER: GRANT GILMORE

LOCATION: LOS ANGELES
PREP: 5 WEEKS
SHOOT: 25 DAYS
POST: 14 WEEKS
SAG, DGA, WGA

| Acct# | Category Description | Page | Total |
|---|---|---|---|
| 1100 | SCREENPLAY & CLEARANCE | 1 | 74,150 |
| 1200 | PRODUCER'S UNIT | 1 | 317,500 |
| 1300 | DIRECTOR | 1 | 274,850 |
| 1400 | CAST | 2 | 1,282,312 |
| 1500 | TRAVEL & LIVING | 4 | 135,431 |
| 1600 | CONSULTANTS | 6 | 60,000 |
|  | **TOTAL ABOVE-THE-LINE** |  | **2,144,243** |
| 2000 | PRODUCTION STAFF | 6 | 341,119 |
| 2100 | EXTRA TALENT | 10 | 67,430 |
| 2200 | SET DESIGN | 11 | 58,042 |
| 2300 | SET CONSTRUCTION | 12 | 70,000 |
| 2400 | SET DECORATION | 12 | 76,589 |
| 2500 | PROPERTY DEPARTMENT | 13 | 41,695 |
| 2600 | CAMERA OPERATIONS | 15 | 157,678 |
| 2700 | ELECTRIC OPERATIONS | 17 | 90,232 |
| 2800 | GRIP OPERATIONS | 18 | 73,913 |
| 2900 | PRODUCTION SOUND | 21 | 36,441 |
| 3000 | MECHANICAL EFFECTS | 21 | 40,000 |
| 3200 | SET OPERATIONS | 22 | 36,774 |
| 3300 | WARDROBE DEPARTMENT | 23 | 76,262 |
| 3400 | MAKEUP & HAIR DEPARTMENT | 24 | 53,532 |
| 3500 | TRANSPORTATION | 25 | 350,240 |
| 3600 | LOCATION EXPENSES | 29 | 184,933 |
| 3700 | 2ND UNIT | 31 | 50,000 |
| 3800 | VIDEO ASSIST | 31 | 13,013 |
| 3900 | CREW TRAVEL | 32 | 108,550 |
|  | **TOTAL PRODUCTION** |  | **1,926,443** |
| 4400 | PUBLICIST | 32 | 20,000 |
| 4500 | FILM EDITING | 32 | 85,970 |
| 4600 | MUSIC | 33 | 35,000 |
| 4700 | POST PRODUCTION SOUND | 33 | 55,500 |
| 4800 | VISUAL EFFECTS | 33 | 50,000 |
| 4900 | POST FILM & VIDEO | 33 | 58,100 |
|  | **TOTAL POST PRODUCTION** |  | **304,570** |
| 5100 | GENERAL EXPENSES | 34 | 72,610 |
|  | **TOTAL OTHER** |  | **72,610** |
|  | Completion Bond : 2.0% |  | 76,957 |
|  | Contingency : 10.0% (674,150 excluded) |  | 377,372 |
|  | Insurance |  | 75,000 |
|  | **Total Above-The-Line** |  | **2,144,243** |
|  | **Total Below-The-Line** |  | **2,303,623** |
|  | **Total Above and Below-The-Line** |  | **4,447,866** |
|  | **Grand Total** |  | **4,977,195** |

**VMI**    *PIRATES OF SOMALIA*

Date:    10/6/16

**Essential Element Lead Cast Requirment /**
Mads Mikkelson

| | Asks | Takes |
|---|---|---|
| North America | $ 2,000,000 | $ 800,000 |
| **TOTAL North America** | **$ 2,000,000** | **$ 800,000** |
| Benelux | $ 100,000 | $ 50,000 |
| France - *this number is subject to a no theatrical release in N/A* | $ 250,000 | $ 125,000 |
| Germany/Austria | $ 300,000 | $ 150,000 |
| Greece | $ 50,000 | $ 25,000 |
| Iceland | $ 10,000 | $ 5,000 |
| Italy | $ 160,000 | $ 80,000 |
| Portugal | $ 25,000 | $ 10,000 |
| Scandinavia | $ 100,000 | $ 50,000 |
| Spain | $ 120,000 | $ 60,000 |
| Switzerland | $ 25,000 | $ 10,000 |
| Turkey | $ 60,000 | $ 30,000 |
| United Kingdom | $ 250,000 | $ 120,000 |
| **TOTAL Europe** | **$ 1,450,000** | **$ 715,000** |
| CIS/Baltics | $ 100,000 | $ 50,000 |
| Bulgaria | $ 25,000 | $ 10,000 |
| Czech Republic & Slovakia | $ 40,000 | $ 20,000 |
| Ex-Yugoslavia | $ 30,000 | $ 15,000 |
| Hungary | $ 30,000 | $ 15,000 |
| Poland | $ 120,000 | $ 60,000 |
| Romania | $ 40,000 | $ 20,000 |
| **TOTAL CIS/Eastern Europe** | **$ 385,000** | **$ 190,000** |
| Pan Latin Pay TV | $ 100,000 | $ 40,000 |
| Argentina/Paraguay/Urugauy | $ 20,000 | $ 10,000 |
| Brazil | $ 60,000 | $ 30,000 |
| Central America | $ 20,000 | $ 10,000 |
| Chile | $ 10,000 | $ 5,000 |
| Colombia | $ 8,000 | $ 4,000 |
| Dominican Republic | $ 8,000 | $ 4,000 |
| Mexico | $ 70,000 | $ 35,000 |
| Peru/Boliva/Equador | $ 20,000 | $ 8,000 |
| Venezuela | $ 20,000 | $ 8,000 |
| West Indies | $ 10,000 | $ 5,000 |
| **TOTAL Latin America** | **$ 346,000** | **$ 159,000** |
| Pan Asian Pay TV | $ 80,000 | $ 40,000 |
| China | $ 200,000 | $ 80,000 |
| Hong Kong | $ 30,000 | $ 15,000 |
| India | $ 60,000 | $ 30,000 |
| Indonesia | $ 40,000 | $ 20,000 |
| Japan | $ 300,000 | $ 150,000 |
| Korea | $ 60,000 | $ 30,000 |
| Malaysia | $ 30,000 | $ 15,000 |
| Philippines | $ 50,000 | $ 20,000 |
| Singapore | $ 25,000 | $ 10,000 |
| Taiwan | $ 30,000 | $ 15,000 |
| Thailand | $ 30,000 | $ 15,000 |
| Vietnam | $ 25,000 | $ 10,000 |
| **TOTAL Asia** | **$ 960,000** | **$ 450,000** |
| Airlines (including U.S.) | $ 200,000 | $ 100,000 |
| Australia/New Zealand | $ 100,000 | $ 50,000 |
| Middle East | $ 120,000 | $ 60,000 |
| Israel | $ 100,000 | $ 50,000 |
| Africa | $ 100,000 | $ 50,000 |
| **TOTAL Other** | **$ 620,000** | **$ 310,000** |
| **TOTAL Sales Estimates** | **$ 5,761,000** | **$ 2,624,000** |

SOMALIAN PIRATE

| SOMALIAN PIRATE ESTIMATED PROJECTIONS | | | BUDGET $3.5 MILLION | |
|---|---|---|---|---|
| RexMedia: Estimated Sales Projections | | | | |
| TERRITORY | LOW/TAKE | MED | HIGH/ASK | NOTES |
| UNITED STATES/CANADA | $2,500,000 | $3,125,000.00 | $3,750,000.00 | |
| | | | | |
| EUROPE | | | | |
| BENELUX | $300,000 | $350,000 | $400,000 | |
| FRENCH SPEAKING | $700,000 | $1,000,000 | $1,200,000 | |
| GERMAN SPEAKING | $1,000,000 | $1,500,000 | $2,000,000 | |
| GREECE | $20,000.00 | $30,000.00 | $40,000.00 | |
| ICELAND | $5,000 | $15,000 | $20,000 | |
| ITALY | $500,000 | $600,000 | $700,000 | |
| PORTUGAL | $40,000 | $60,000 | $80,000 | |
| SCANDINAVIA | $420,000 | $520,000 | $620,000 | |
| SPAIN | $300,000 | $437,500 | $550,000 | |
| UNITED KINGDOM | $900,000 | $1,200,000 | $1,500,000 | |
| | | | | |
| | | | | |
| EASTERN EUROPE | | | | |
| BULGARIA | $10,000 | $15,000 | $20,000 | |
| C.I.S. | $300,000 | $350,000 | $400,000 | |
| CZECH REPUBLIC | $50,000 | $75,000 | $100,000 | |
| HUNGARY | $45,000 | $56,000 | $70,000 | |
| POLAND | $100,000 | $160,000 | $200,000 | |
| ROMANIA | $20,000 | $25,000 | $32,000 | |
| SLOVAKIA | $7,000 | $8,750 | $11,000 | |
| YUGOSLAVIA (FORMER) | $30,000 | $37,500 | $45,000 | |
| OTHER | $16,000 | $20,000 | $24,000 | |
| | | | | |
| | | | | |
| ASIA/PACIFIC RIM | | | | |
| AUSTRALIA / N.Z. | $400,000 | $450,000 | $500,000 | |
| BANGLADESH | $16,000 | $20,000 | $24,000 | |
| CHINA | $100,000 | $150,000 | $200,000 | |
| HONG KONG | $35,000 | $44,000 | $55,000 | |
| INDIA | $50,000 | $75,000 | $100,000 | |
| INDONESIA | $40,000 | $60,000 | $75,000 | |
| JAPAN | $800,000 | $900,000 | $1,000,000 | |
| MALAYSIA | $40,000 | $60,000 | $75,000 | |
| PAKISTAN | $16,000 | $20,000 | $24,000 | |
| PHILIPPINES | $40,000 | $60,000 | $75,000 | |
| SINGAPORE | $40,000 | $60,000 | $75,000 | |
| SOUTH KOREA | $320,000 | $400,000 | $480,000 | |
| PAN ASIAN TV | $75,000 | $100,000 | $150,000 | |
| TAIWAN | $50,000 | $150,000 | $200,000 | |
| THAILAND | $28,000 | $41,000 | $55,000 | |
| LATIN AMERICA | | | | |
| | | | | |
| ARGENTINA/PAR/URA | $50,000 | $75,000 | $100,000 | |
| BRAZIL | $100,000 | $200,000 | $300,000 | |
| | | | | |
| CENTRAL AMERICA | | | | |
| | | | | |
| CHILE | $15,000 | $20,000 | $25,000 | |
| COLOMBIA | $15,000 | $20,000 | $25,000 | |
| DOMINICAN REP. | $15,000 | $20,000 | $25,000 | |
| MEXICO | $150,000 | $300,000 | $350,000 | |
| PERU | $15,000 | $20,000 | $25,000 | |
| VENEZUELA | $25,000 | $35,000 | $50,000 | |
| WEST INDIES | $10,000 | $15,000 | $20,000 | |
| PAN LATIN AMERICAN TV | $50,000 | $150,000 | $200,000 | |

SOMALIAN PIRATE

| | | | | |
|---|---|---|---|---|
| **AFRICA** | | | | |
| EAST&WESTAFRICA | $10,000 | $15,000 | $20,000 | |
| SOUTH AFRICA | $15,000 | $20,000 | $25,000 | |
| | | | | |
| **MIDDLE EAST** | | | | |
| ISRAEL | $20,000.00 | $30,000.00 | $40,000.00 | |
| MIDDLE EAST | $100,000.00 | $150,000.00 | $200,000.00 | |
| TURKEY | $60,000.00 | $75,000.00 | $94,000.00 | |
| | | | | |
| | | | | |
| **GRAND TOTAL** | $9,963,000 | $13,319,750 | $16,349,000 | |

## PIRATE OF SOMALIA
### (AFRICAN MYSTIQUE)

PRODUCERS: DAN ANDREIU
DIRECTOR:   DAN ANDREIU
WRITER:     DAN ANDREIU
CINEMATOGRAPHER: ANTHONEY RICHMOND
LINE PRODUCER: GRANT GILMORE

LOCATION: LOS ANGELES
PREP: 5 WEEKS
SHOOT: 25 DAYS
POST: 14 WEEKS
SAG, DGA, WGA

| Acct# | Category Description | Page | Total |
|---|---|---|---|
| 1100 | SCREENPLAY & CLEARANCE | 1 | 74,150 |
| 1200 | PRODUCER'S UNIT | 1 | 317,500 |
| 1300 | DIRECTOR | 1 | 274,850 |
| 1400 | CAST | 2 | 1,282,312 |
| 1500 | TRAVEL & LIVING | 4 | 135,431 |
| 1600 | CONSULTANTS | 6 | 60,000 |
| | **TOTAL ABOVE-THE-LINE** | | **2,144,243** |
| 2000 | PRODUCTION STAFF | 6 | 341,119 |
| 2100 | EXTRA TALENT | 10 | 67,430 |
| 2200 | SET DESIGN | 11 | 58,042 |
| 2300 | SET CONSTRUCTION | 12 | 70,000 |
| 2400 | SET DECORATION | 12 | 76,589 |
| 2500 | PROPERTY DEPARTMENT | 13 | 41,695 |
| 2600 | CAMERA OPERATIONS | 15 | 157,678 |
| 2700 | ELECTRIC OPERATIONS | 17 | 90,232 |
| 2800 | GRIP OPERATIONS | 18 | 73,913 |
| 2900 | PRODUCTION SOUND | 21 | 36,441 |
| 3000 | MECHANICAL EFFECTS | 21 | 40,000 |
| 3200 | SET OPERATIONS | 22 | 36,774 |
| 3300 | WARDROBE DEPARTMENT | 23 | 76,262 |
| 3400 | MAKEUP & HAIR DEPARTMENT | 24 | 53,532 |
| 3500 | TRANSPORTATION | 25 | 350,240 |
| 3600 | LOCATION EXPENSES | 29 | 184,933 |
| 3700 | 2ND UNIT | 31 | 50,000 |
| 3800 | VIDEO ASSIST | 31 | 13,013 |
| 3900 | CREW TRAVEL | 32 | 108,550 |
| | **TOTAL PRODUCTION** | | **1,926,443** |
| 4400 | PUBLICIST | 32 | 20,000 |
| 4500 | FILM EDITING | 32 | 85,970 |
| 4600 | MUSIC | 33 | 35,000 |
| 4700 | POST PRODUCTION SOUND | 33 | 55,500 |
| 4800 | VISUAL EFFECTS | 33 | 50,000 |
| 4900 | POST FILM & VIDEO | 33 | 58,100 |
| | **TOTAL POST PRODUCTION** | | **304,570** |
| 5100 | GENERAL EXPENSES | 34 | 72,610 |
| | **TOTAL OTHER** | | **72,610** |
| | Completion Bond : 2.0% | | 76,957 |
| | Contingency : 10.0% (674,150 excluded) | | 377,372 |
| | Insurance | | 75,000 |
| | **Total Above-The-Line** | | **2,144,243** |
| | **Total Below-The-Line** | | **2,303,623** |
| | **Total Above and Below-The-Line** | | **4,447,866** |
| | **Grand Total** | | **4,977,195** |

"PIRATE OF SOMALIA"

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| **1100 SCREENPLAY & CLEARANCE** | | | | | | | |
| 1101 | SCREENPLAY PURCHASE | | | | | | |
| | Screenplay Purchase Dan Andreiu | 1 | Allow | 1 | 40,000 | 40,000 | |
| | Rewrites Danny Arroyo | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Total | | | | | | |
| | WGA | 17% | | | 50,000 | 8,500 | 58,500 |
| 1102 | RESEARCH | | | | | | |
| | Deforrest Report | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Title Search & Option | 1 | Allow | 1 | 550 | 550 | |
| | Incorporation | 1 | Allow | 1 | 1,100 | 1,100 | |
| | Total | | | | | | 3,150 |
| 1103 | DEVELOPMENT REIMBUSEMENT | | | | | | |
| | Synopses re=write Christina Dixon | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Development Dan Andreiu | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Total | | | | | | 12,000 |
| 1104 | SCRIPT COPIES | | | | | | |
| | Script Copies | 1 | Allow | 1 | 500 | 500 | |
| | Total | | | | | | 500 |
| **Account Total for 1100** | | | | | | | **74,150** |
| | | | | | | | |
| **1200 PRODUCER'S UNIT** | | | | | | | |
| 1201 | EXECUTIVE PRODUCER(S) | | | | | | |
| | Executive Producer | 1 | Allow | 1 | 100,000 | 100,000 | |
| | Executive Producer(s) Robert Miano Supervising | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Total | | | | | | 110,000 |
| 1202 | PRODUCERS UNIT | | | | | | |
| | Main Producer () | 1 | Allow | 1 | 150,000 | 150,000 | |
| | Total | | | | | | 150,000 |
| 1203 | LINE PRODUCER | | | | | | |
| | Loan out | 1 | Allow | 1 | 50,000 | 50,000 | |
| | Total | | | | | | 50,000 |
| 1204 | ASSOCIATE PRODUCER - | | | | | | |
| | Associate Producer | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 5,000 |
| 1205 | ENTERTAINMENT | | | | | | |
| | Purchases | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| 1206 | OTHER | | | | | | |
| | Rentals | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| **Account Total for 1200** | | | | | | | **317,500** |
| | | | | | | | |
| **1300 DIRECTOR** | | | | | | | |
| 1301 | DIRECTOR | | | | | | |
| | Director's Fee Dan Andreiu | 13 | Weeks | 1 | 14,717 | 191,321 | |
| | Total | | | | | | |
| | DGA Pension | 6% | | | 191,321 | 11,479 | |
| | DGA H&W | 10.5% | | | 191,321 | 20,089 | |

"PIRATE OF SOMALIA"                                                                                      Page 2

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | WC CA | 4% | | | 191,321 | 7,653 | 230,542 |
| 1302 | CASTING DIRECTOR | | | | | | |
| | Casting Director (Loan out) | 1 | Allow | 1 | 25,000 | 25,000 | |
| | Total | | | | | | 25,000 |
| 1303 | CASTING ASSISTANT | | | | | | |
| | Casting Assistant | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,500 | 36 | |
| | FICA1 | 6.2% | | | 2,500 | 155 | |
| | FUI | 0.8% | | | 2,500 | 20 | |
| | SUI | 6.2% | | | 2,500 | 155 | |
| | WC CA | 4% | | | 2,500 | 100 | 2,966 |
| 1304 | CASTING EXPENSES | | | | | | |
| | Casting Expenses - LA | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| 1305 | STORYBOARD ARTIST | | | | | | |
| | Storyboard Artist | 2 | Weeks | 1 | 1,500 | 3,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 3,000 | 44 | |
| | Payroll | 1% | | | 3,000 | 30 | |
| | FICA1 | 6.2% | | | 3,000 | 186 | |
| | FUI | 0.8% | | | 3,000 | 24 | |
| | SUI | 6.2% | | | 3,000 | 186 | |
| | WC CA | 4% | | | 3,000 | 120 | 3,590 |
| 1306 | ASSISTANT TO THE DIRECTOR | | | | | | |
| | Prep | 4 | Weeks | 1 | 800 | 3,200 | |
| | Shoot | S | Weeks | 1 | 800 | 4,000 | |
| | Wrap | 1 | Week | 1 | 800 | 800 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 8,000 | 116 | |
| | Payroll | 1% | | | 8,000 | 80 | |
| | FICA1 | 6.2% | | | 8,000 | 496 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | |
| | WC CA | 4% | | | 8,000 | 320 | 9,502 |
| 1307 | PURCHASES & RENTALS | | | | | | |
| | Purchases | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Rentals | 1 | Allow | 1 | 750 | 750 | |
| | Total | | | | | | 1,750 |
| **Account Total for 1300** | | | | | | | **274,850** |
| | | | | | | | |
| **1400 CAST** | | | | | | | |
| 1401 | PRINCIPAL CAST/STARS (ALL LOAN OUTS) | | | | | | |
| | 1. Rex (Michael Pit) | 1 | Allow | 1 | 500,000 | 500,000 | |
| | 4. Steven (Gary Stretch) | 1 | Allow | 1 | 100,000 | 100,000 | |
| | 22. Marcus (Rutger Hauer) | 1 | Allow | 1 | 40,000 | 40,000 | |
| | 2. Maria | 1 | Allow | 1 | 70,000 | 70,000 | |
| | 20. Dick (Til Schweiger) | 1 | Allow | 1 | 200,000 | 200,000 | |
| | Total | | | | | | |
| | SAG | 18.5% | | | 610,000 | 112,850 | 1,022,850 |

"PIRATE OF SOMALIA"                                                                                           Page 3

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| 1402 | SUPPORTING LEADS (ALL LOAN OUTS) | | | | | | |
| | 25. Bushman (Brett Stimely) | 2 | Days | 1 | 3,000 | 6,000 | |
| | 3. Serghei (Paul Sampson) | 1 | Allow | 1 | 30,000 | 30,000 | |
| | 5. Emmanuel (Danny Arroyo) | 1 | Allow | 1 | 20,000 | 20,000 | |
| | 8. Tebebu (Marcus Borga) | 1 | Allow | 1 | 20,000 | 20,000 | |
| | 6. Dr. Finch (King) | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Total | | | | | | |
| | SAG | 18.5% | | | 86,000 | 15,910 | 101,910 |
| 1403 | WEEKLIES/DAY PLAYERS | | | | | | |
| | 7. Fantu (Mohamed Hfakeemshady) | 2 | Weeks | 1 | 3,436 | 6,872 | |
| | 30. Assistant Steven (Anna rezan) | 1 | Day | 1 | 990 | 990 | |
| | 26. Driver CEO (Katya Bakat) | 1 | Day | 1 | 990 | 990 | |
| | 32. banker 2 Geoffey Ross | 1 | Day | 1 | 990 | 990 | |
| | 31. banker 1 Darren Richardson | 1 | Day | 1 | 990 | 990 | |
| | 15. Pirate Otto Aouita | 2 | Days | 1 | 990 | 1,980 | |
| | 17. Nurse Paris Roberts | 2 | Days | 1 | 990 | 1,980 | |
| | 33. Butler Rad Milo | 1 | Day | 1 | 990 | 990 | |
| | 23. Arab Business Iyad Hajajj | 1 | Day | 1 | 990 | 990 | |
| | 24. Yaht attendan Declan Laird | 1 | Day | 1 | 990 | 990 | |
| | 35. Pirate woman (Madalina Diana) | 1 | Day | 1 | 990 | 990 | |
| | 27. Server Photographer | 1 | Day | 1 | 990 | 990 | |
| | 34. Process Server | 1 | Day | 1 | 990 | 990 | |
| | 11. Somali Tribal Chief | 2 | Weeks | 1 | 3,436 | 6,872 | |
| | 21. Philip McKenzie | 1 | Day | 1 | 990 | 990 | |
| | 9. Reporter | 3 | Days | 1 | 990 | 2,970 | |
| | 14. Russian Mobster Girl | 1 | Day | 1 | 990 | 990 | |
| | 39. Rusian Kritanya Ianbert | 1 | Day | 1 | 990 | 990 | |
| | 19. Judge | 1 | Day | 1 | 990 | 990 | |
| | 12. Russian Mob Consilierri | 2 | Weeks | 1 | 3,436 | 6,872 | |
| | 16. Sensei Dan Andreiu | 1 | Day | 1 | 990 | 990 | |
| | 13. Russian Sniper | 2 | Weeks | 1 | 3,436 | 6,872 | |
| | 36. Nerdy Driver | 2 | Days | 1 | 990 | 1,980 | |
| | 10. Jules | 2 | Days | 1 | 990 | 1,980 | |
| | 37. Dancer Lola | 1 | Day | 1 | 990 | 990 | |
| | 38. Dancer Aisha | 1 | Day | 1 | 990 | 990 | |
| | 28. Court Clerk | 1 | Day | 1 | 990 | 990 | |
| | 29. Reporter's assistent | 1 | Day | 1 | 990 | 990 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 57,188 | 829 | |
| | SAG | 18.5% | | | 57,188 | 10,580 | |
| | Payroll | 1% | | | 57,188 | 572 | |
| | FICA1 | 6.2% | | | 57,188 | 3,546 | |
| | FUI | 0.8% | | | 57,188 | 458 | |
| | SUI | 6.2% | | | 57,188 | 3,546 | 76,718 |
| 1404 | STUNT COORDINATOR | | | | | | |
| | Stunt Coordinator (Loan out) | 2 | Weeks | 1 | 3,655 | 7,310 | |
| | Total | | | | | | |
| | SAG | 18.5% | | | 7,310 | 1,352 | 8,662 |
| 1405 | STUNTMEN | | | | | | |
| | Stuntmen | 8 | Days | 2 | 990 | 15,840 | |
| | Adjustments | 1 | Allow | 1 | 3,500 | 3,500 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 19,340 | 280 | |

"PIRATE OF SOMALIA"

Page 4

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | SAG | 18.5% | | | 19,340 | 3,578 | |
| | FICA1 | 6.2% | | | 19,340 | 1,199 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | 24,887 |
| 1406 | STUNT EQUIPMENT | | | | | | |
| | | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 2,000 |
| 1407 | LOOPING | | | | | | |
| | Looping | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | |
| | SAG | 18.5% | | | 5,000 | 925 | 5,925 |
| 1408 | SAG OT | | | | | | |
| | | 25 | % | 1 | 80,000 | 20,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 20,000 | 290 | |
| | SAG | 18.5% | | | 20,000 | 3,700 | |
| | FICA1 | 6.2% | | | 20,000 | 1,240 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | 25,720 |
| 1409 | WORKER'S COMP - SAG | | | | | | |
| | | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 2,000 |
| 1411 | PAYROLL EXPENSE | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 1420 | CHOREOGRAPHER | | | | | | |
| | CHOREOGRAPHER (Loan out) | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | |
| | WC CA | 4% | | | 5,000 | 200 | 5,200 |
| 1411 | ANIMALS & WRANGLERS | | | | | | |
| | Animals | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Wranglers | 1 | Allow | 1 | 3,000 | 3,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 3,000 | 44 | |
| | FICA1 | 6.2% | | | 3,000 | 186 | |
| | FUI | 0.8% | | | 3,000 | 24 | |
| | SUI | 6.2% | | | 3,000 | 186 | 4,940 |
| 1420 | OTHER | | | | | | |
| | SAG milage | 1 | Allow | 1 | 500 | 500 | |
| | Total | | | | | | 500 |
| **Account Total for 1400** | | | | | | | **1,282,312** |
| | | | | | | | |
| **1500 TRAVEL & LIVING** | | | | | | | |
| 1501 | TRAVEL - TALENT | | | | | | |
| | Air Fares - Leads | 8 | Tickets | 1 | 1,200 | 9,600 | |
| | Air Fares - Supporting | 6 | Tickets | 1 | 1,200 | 7,200 | |
| | Air Fares - Day Players | 28 | Tickets | 1 | 1,200 | 33,600 | |
| | Total | | | | | | |
| | SALES TAX | 9% | | | 50,400 | 4,536 | 54,936 |

"PIRATE OF SOMALIA"

Page 5

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| 1502 | HOTEL - TALENT | | | | | | |
| | Hotel - Talent Leads | 60 | Days | 1 | 150 | 9,000 | |
| | Hotel - Supporting | 50 | Days | 1 | 150 | 7,500 | |
| | Hotel - Day Players | 100 | Days | 1 | 100 | 10,000 | |
| | Total | | | | | 26,500 | |
| | HOTEL TAX | 14% | | | | 3,710 | 30,210 |
| 1503 | PER DIEM - TALENT | | | | | | |
| | Per Diem - Leads | 60 | Days | 1 | 100 | 6,000 | |
| | Per Diem - Supporting | 50 | Days | 1 | 100 | 5,000 | |
| | Per Diem - Day Players | 100 | Days | 1 | 65 | 6,500 | |
| | Total | | | | | | 17,500 |
| 1504 | CAR RENTAL - TALENT | | | | | | |
| | Car Rental - Leads | 9 | Weeks | 1 | 200 | 1,800 | |
| | Car Rentals - Supporting | 7 | Weeks | 1 | 200 | 1,400 | |
| | Car Rentals - Day Players | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | 4,200 | |
| | SALES TAX | 9% | | | | 378 | 4,578 |
| 1505 | TRAVEL - PRODUCERS | | | | | | |
| | Air Fares - Producers | 3 | Tickets | 2 | 1,200 | 7,200 | |
| | Total | | | | | 7,200 | |
| | SALES TAX | 9% | | | | 648 | 7,848 |
| 1506 | HOTEL - PRODUCERS | | | | | | |
| | Hotel - Producers | 45 | Days | 1 | 125 | 5,625 | |
| | Total | | | | | 5,625 | |
| | HOTEL TAX | 14% | | | | 788 | 6,413 |
| 1507 | PER DIEM - PRODUCERS | | | | | | |
| | Per Diem - Producers | 45 | Days | 1 | 65 | 2,925 | |
| | Total | | | | | | 2,925 |
| 1508 | CAR RENTAL - PRODUCERS | | | | | | |
| | Car Rental - Producers | 6 | Weeks | 1 | 200 | 1,200 | |
| | Total | | | | | 1,200 | |
| | SALES TAX | 9% | | | | 108 | 1,308 |
| 1509 | TRAVEL - DIRECTOR | | | | | | |
| | 1200 | 2 | Tickets | 1 | 1,200 | 2,400 | |
| | Total | | | | | 2,400 | |
| | SALES TAX | 9% | | | | 216 | 2,616 |
| 1510 | HOTEL - DIRECTOR | | | | | | |
| | Hotel - Director | 30 | Days | 1 | 125 | 3,750 | |
| | Total | | | | | 3,750 | |
| | HOTEL TAX | 14% | | | | 525 | 4,275 |
| 1511 | PER DIEM - DIRECTOR | | | | | | |
| | Per Diem - Director | 30 | Days | 1 | 65 | 1,950 | |
| | Total | | | | | | 1,950 |
| 1512 | CAR RENTAL - DIRECTOR | | | | | | |
| | Car Rental - Director | 4 | Weeks | 1 | 200 | 800 | |
| | Total | | | | | 800 | |
| | SALES TAX | 9% | | | | 72 | 872 |
| **Account Total for 1500** | | | | | | | **135,431** |

"PIRATE OF SOMALIA"

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| **1600** | **CONSULTANTS** | | | | | | |
| 1601 | CONSULTANTS | | | | | | |
| | CONSULTANTS | | | | | | |
| | FINANCING CONSULTANTS | | | | | | |
| | John Butterworth | 1 | Allow | 1 | 60,000 | 60,000 | |
| | Total | | | | | | 60,000 |
| **Account Total for 1600** | | | | | | | **60,000** |
| | | | | | | | |
| | **TOTAL ABOVE-THE-LINE** | | | | | | **2,144,243** |
| **2000** | **PRODUCTION STAFF** | | | | | | |
| 2002 | UPM | | | | | | |
| | UPM - LA | | | | | | |
| | Prep | 4 | Weeks | 1 | 3,920 | 15,680 | |
| | Shoot | 1.4 | Weeks | 1 | 4,771 | 6,679 | |
| | UPM - Mexico | | | | | | |
| | Shoot | MexW | Weeks | 1 | 6,501 | 26,004 | |
| | Wrap | 2 | Weeks | 1 | 5,489 | 10,978 | |
| | Completion of Assignment | 1 | Week | 1 | 5,205 | 5,205 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 64,546.4 | 936 | |
| | DGA Pension | 6% | | | 64,546.4 | 3,873 | |
| | DGA H&W | 10.5% | | | 64,546.4 | 6,777 | |
| | Payroll | 1% | | | 64,546.4 | 645 | |
| | FICA1 | 6.2% | | | 64,546.4 | 4,002 | |
| | FUI | 0.8% | | | 12,205 | 98 | |
| | SUI | 6.2% | | | 12,205 | 757 | |
| | WC CA | 4% | | | 64,546.4 | 2,582 | 84,216 |
| 2003 | 1ST ASSIST. DIRECTOR | | | | | | |
| | 1st AD - LA | | | | | | |
| | Prep | 2 | Weeks | 1 | 3,728 | 7,456 | |
| | Shoot | 1.4 | Weeks | 1 | 4,420 | 6,188 | |
| | 1st AD - Mexico | | | | | | |
| | Shoot | MexW | Weeks | 1 | 6,065 | 24,260 | |
| | Completion of Assignment | 1 | Week | 1 | 5,122 | 5,122 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 43,026 | 624 | |
| | DGA Pension | 6% | | | 43,026 | 2,582 | |
| | DGA H&W | 10.5% | | | 43,026 | 4,518 | |
| | Payroll | 1% | | | 43,026 | 430 | |
| | FICA1 | 6.2% | | | 43,026 | 2,668 | |
| | FUI | 0.8% | | | 12,122 | 97 | |
| | SUI | 6.2% | | | 12,122 | 752 | |
| | WC CA | 4% | | | 43,026 | 1,721 | 56,417 |
| 2004 | 2ND ASSIST. DIRECTOR | | | | | | |
| | 2nd AD - LA | | | | | | |
| | Prep | 1 | Week | 1 | 2,498 | 2,498 | |
| | Shoot | 1.4 | Weeks | 1 | 3,024 | 4,234 | |

"PIRATE OF SOMALIA"                                                                                    Page  7

Continuation of Account 2004

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | 2nd AD - Mexico | | | | | | |
| | Shoot | MexW | Weeks | 1 | 4,182 | 16,728 | |
| | | | | | | | |
| | Completion of Assignment | 1 | Week | 1 | 3,666 | 3,666 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 27,125.6 | 393 | |
| | DGA Pension | 6% | | | 27,125.6 | 1,628 | |
| | DGA H&W | 10.5% | | | 27,125.6 | 2,848 | |
| | Payroll | 1% | | | 27,125.6 | 271 | |
| | FICA1 | 6.2% | | | 27,125.6 | 1,682 | |
| | FUI | 0.8% | | | 10,666 | 85 | |
| | SUI | 6.2% | | | 10,666 | 661 | |
| | WC CA | 4% | | | 27,125.6 | 1,085 | 35,779 |
| 2005 | 2ND 2ND ASSIST. DIRECTOR | | | | | | |
| | 2nd 2nd AD - US | | | | | | |
| | Prep | 0.2 | Weeks | 1 | 2,356 | 471 | |
| | Shoot | 1.4 | Weeks | 1 | 2,356 | 3,298 | |
| | Completion | 1 | Allow | 1 | 1,885 | 1,885 | |
| | | | | | | | |
| | 2nd 2nd AD - MX | | | | | | |
| | Prep | 0.4 | Weeks | 1 | 600 | 240 | |
| | Shoot | MexW | Weeks | 1 | 600 | 2,400 | |
| | Wrap | 0.2 | Weeks | 1 | 600 | 120 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 5,654.6 | 82 | |
| | DGA Pension | 6% | | | 5,654.6 | 339 | |
| | Payroll | 1% | | | 8,414.6 | 84 | |
| | FICA1 | 6.2% | | | 5,654.6 | 351 | |
| | FUI | 0.8% | | | 5,654.6 | 45 | |
| | SUI | 6.2% | | | 5,654.6 | 351 | |
| | WC CA | 4% | | | 5,654.6 | 226 | 9,893 |
| 2006 | SCRIPT SUPERVISOR | | | | | | |
| | SCRIPT SUPERVISOR | | | | | | |
| | Prep | 0.2 | Weeks | 1 | 175 | 35 | |
| | Shoot | S | Weeks | 1 | 1,750 | 8,750 | |
| | Wrap | 0.4 | Days | 1 | 1,750 | 700 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 9,485 | 138 | |
| | Payroll | 1% | | | 9,485 | 95 | |
| | FICA1 | 6.2% | | | 9,485 | 588 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | |
| | WC CA | 4% | | | 9,485 | 379 | 11,175 |
| 2007 | LOCATION MANAGEMENT | | | | | | |
| | LOCATION MANAGER - US | | | | | | |
| | Prep | 2 | Weeks | 1 | 1,500 | 3,000 | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | Wrap | 0.6 | Weeks | 1 | 1,500 | 900 | |
| | Box Rental | 4 | Weeks | 1 | 375 | 1,500 | |
| | ASST. LOCATION MANAGER - US | | | | | | |
| | Prep | 1 | Week | 1 | 1,000 | 1,000 | |
| | Shoot | 1.4 | Weeks | 1 | 1,000 | 1,400 | |
| | Wrap | 0.2 | Weeks | 1 | 1,000 | 200 | |

"PIRATE OF SOMALIA"                                                                          Page 8

Continuation of Account 2007

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Box Rental | 2.6 | Weeks | 1 | 375 | 975 | |
| | LOCATION MANAGER - MX | | | | | | |
| | Prep | 3 | Weeks | 1 | 1,000 | 3,000 | |
| | Shoot | MexW | Weeks | 1 | 1,000 | 4,000 | |
| | Wrap | 0.6 | Weeks | 1 | 1,000 | 600 | |
| | LOCATION PA'S - MX | | | | | | |
| | Prep | 2 | Weeks | 1 | 400 | 800 | |
| | Shoot | MexW-1 | Weeks | 1 | 400 | 1,200 | |
| | Wrap | 0.4 | Weeks | 1 | 400 | 160 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 8,600 | 125 | |
| | Payroll | 1% | | | 18,360 | 184 | |
| | FICA1 | 6.2% | | | 8,600 | 533 | |
| | FUI | 0.8% | | | 8,600 | 69 | |
| | SUI | 6.2% | | | 8,600 | 533 | |
| | WC CA | 4% | | | 8,600 | 344 | 22,623 |
| 2008 | PROD. ACCOUNTANT | | | | | | |
| | PRODUCTION ACCOUNTANT | | | | | | |
| | Prep | 5 | Weeks | 1 | 2,500 | 12,500 | |
| | Shoot | S | Weeks | 1 | 2,500 | 12,500 | |
| | Wrap | 2 | Weeks | 1 | 2,500 | 5,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 30,000 | 435 | |
| | Payroll | 1% | | | 30,000 | 300 | |
| | FICA1 | 6.2% | | | 30,000 | 1,860 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | |
| | WC CA | 4% | | | 30,000 | 1,200 | 34,285 |
| 2009 | ASSIST. ACCOUNTANT | | | | | | |
| | Asst. Accountant - US | | | | | | |
| | Prep | 3 | Weeks | 1 | 1,500 | 4,500 | |
| | Shoot | S | Weeks | 1 | 1,500 | 7,500 | |
| | Wrap | 1 | Week | 1 | 1,500 | 1,500 | |
| | Asst. Accountant - MX | | | | | | |
| | Prep | 1 | Week | 1 | 750 | 750 | |
| | Shoot | MexW | Weeks | 1 | 750 | 3,000 | |
| | Wrap | 1 | Week | 1 | 750 | 750 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 13,500 | 196 | |
| | Payroll | 1% | | | 6,000 | 60 | |
| | FICA1 | 6.2% | | | 13,500 | 837 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | |
| | WC CA | 4% | | | 13,500 | 540 | 20,123 |
| 2015 | PROD. COORDINATOR | | | | | | |
| | PROD. COORDINATOR - US | | | | | | |
| | Prep | 5 | Weeks | 1 | 1,800 | 9,000 | |
| | Shoot | S | Weeks | 1 | 1,800 | 9,000 | |
| | Wrap | 2 | Weeks | 1 | 1,800 | 3,600 | |
| | PROD. COORDINATOR - MX | | | | | | |
| | Prep | 4 | Weeks | 1 | 1,000 | 4,000 | |
| | Shoot | MexW | Weeks | 1 | 1,000 | 4,000 | |
| | Wrap | 1 | Week | 1 | 1,000 | 1,000 | |

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 21,600 | 313 | |
| | FICA1 | 6.2% | | | 21,600 | 1,339 | |
| | FUI | 0.8% | | | 10,600 | 85 | |
| | SUI | 6.2% | | | 10,600 | 657 | |
| | WC CA | 4% | | | 21,600 | 864 | 33,858 |
| 2017 | ASSIST. PRODUCTION COORDINATOR | | | | | | |
| | US | | | | | | |
| | Prep | 2 | Weeks | 1 | 1,500 | 3,000 | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | Wrap | 0.6 | Weeks | 1 | 1,500 | 900 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 6,000 | 87 | |
| | Payroll | 1% | | | 6,000 | 60 | |
| | FUI | 0.8% | | | 6,000 | 48 | |
| | SUI | 6.2% | | | 6,000 | 372 | |
| | WC CA | 4% | | | 6,000 | 240 | 6,807 |
| 2020 | PROD. ASSISTANTS | | | | | | |
| | OFFICE PA'S - US | | | | | | |
| | Prep | 4 | Weeks | 1 | 800 | 3,200 | |
| | Shoot | 1.4 | Weeks | 1 | 800 | 1,120 | |
| | Wrap | 0.4 | Weeks | 1 | 800 | 320 | |
| | OFFICE PA'S - MX | | | | | | |
| | Prep | 1 | Week | 1 | 500 | 500 | |
| | Shoot | MexW | Weeks | 1 | 500 | 2,000 | |
| | Wrap | 0.4 | Weeks | 1 | 500 | 200 | |
| | SET PA'S - US | | | | | | |
| | Prep | 0.4 | Weeks | 1 | 800 | 320 | |
| | Shoot | 1.4 | Weeks | 2 | 800 | 2,240 | |
| | Wrap | 0.2 | Weeks | 1 | 800 | 160 | |
| | SET PA'S - MX | | | | | | |
| | Prep | 0.2 | Weeks | 1 | 500 | 100 | |
| | Shoot | MexW | Weeks | 2 | 500 | 4,000 | |
| | Wrap | 0.2 | Weeks | 1 | 500 | 100 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 7,360 | 107 | |
| | FICA1 | 6.2% | | | 7,360 | 456 | |
| | FUI | 0.8% | | | 7,360 | 59 | |
| | SUI | 6.2% | | | 7,360 | 456 | |
| | WC CA | 4% | | | 7,360 | 294 | 15,633 |
| 2025 | BUDGET PREPARATION | | | | | | |
| | Budget & schedule | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 2,500 |
| 2030 | CAR ALLOWANCES | | | | | | |
| | US PA | 3.4 | Weeks | 1 | 150 | 510 | |
| | Mex PA | MexW | Weeks | 1 | 150 | 600 | |
| | Total | | | | | | 1,110 |
| 2035 | BOX RENTALS | | | | | | |
| | Accountant | S+7 | Weeks | 1 | 200 | 2,400 | |
| | Production Coordinator | S+7 | Weeks | 1 | 100 | 1,200 | |

"PIRATE OF SOMALIA"                                                                                   Page  10

Continuation of Account 2035

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Total | | | | | | 3,600 |
| 2040 | EXTRA COST | | | | | | |
| | DGA incidentals | 15 | Weeks | 1 | 140 | 2,100 | |
| | Misc. | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 3,100 |
| **Account Total for 2000** | | | | | | | **341,119** |
| **2100  EXTRA TALENT** | | | | | | | |
| 2101 | EXTRAS | | | | | | |
| | EXTRAS - US | | | | | | |
| | Extras | 30 | Days | 1 | 100 | 3,000 | |
| | EXTRAS - MX | | | | | | |
| | Extras - Somalians | 2 | Weeks | 15 | 500 | 15,000 | |
| | Extras - Russians | 2 | Weeks | 3 | 1,000 | 6,000 | |
| | OT - Extras | 20 | % | 1 | 24,000 | 4,800 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 28,800 | 418 | |
| | Payroll | 1% | | | 28,800 | 288 | |
| | FICA1 | 6.2% | | | 28,800 | 1,786 | |
| | FUI | 0.8% | | | 20,800 | 166 | |
| | SUI | 6.2% | | | 20,800 | 1,290 | 32,747 |
| 2102 | STANDINS | | | | | | |
| | US | 7 | Days | 2 | 200 | 2,800 | |
| | Mexico | 20 | Days | 2 | 100 | 4,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,800 | 41 | |
| | Payroll | 1% | | | 6,800 | 68 | |
| | FICA1 | 6.2% | | | 2,800 | 174 | |
| | FUI | 0.8% | | | 2,800 | 22 | |
| | SUI | 6.2% | | | 2,800 | 174 | |
| | WC CA | 4% | | | 2,800 | 112 | 7,390 |
| 2103 | BUMPS & ADJUSTMENTS | | | | | | |
| | Bumps (includes all) | 1 | Allow | 1 | 3,500 | 3,500 | |
| | Total | | | | | | 3,500 |
| 2104 | TRAVEL & LIVING | | | | | | |
| | Somalians | | | | | | |
| | Hotel - Extras | 12 | Days | 15 | 40 | 7,200 | |
| | Transportation - Extras | 1 | Allow | 2 | 350 | 700 | |
| | Per Diem - Extras | 10 | Days | 15 | 50 | 7,500 | |
| | Russians | | | | | | |
| | Hotel - Russian Extras | 12 | Days | 3 | 40 | 1,440 | |
| | Transportation - Russian Extras | 1 | Allow | 2 | 250 | 500 | |
| | Per Diem - Russian Extras | 12 | Days | 3 | 50 | 1,800 | |
| | Total | | | | | | 19,140 |
| 2105 | TEACHER | | | | | | |
| | (Mex) | 2 | Days | 1 | 200 | 400 | |
| | Total | | | | | | 400 |
| 2120 | EXTRA CASTING | | | | | | |

"PIRATE OF SOMALIA"                                                                           Page  11

Continuation of Account 2120

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|-------|-------------|-----|-------|---|------|-------|-------|
| | LA & Mexico | 15 | % | 1 | 27,000 | 4,050 | |
| | Total | | | | | | |
| | Payroll | 1% | | | 4,050 | 40 | |
| | WC CA | 4% | | | 4,050 | 162 | 4,253 |
| **Account Total for 2100** | | | | | | | **67,430** |
| | | | | | | | |
| **2200 SET DESIGN** | | | | | | | |
| | | | | | | | |
| 2201 | PRODUCTION DESIGNER | | | | | | |
| | Prep | 5 | Weeks | 1 | 3,000 | 15,000 | |
| | Shoot | S | Weeks | 1 | 3,000 | 15,000 | |
| | Wrap | 0.4 | Weeks | 1 | 3,000 | 1,200 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 31,200 | 452 | |
| | Payroll | 1% | | | 31,200 | 312 | |
| | FICA1 | 6.2% | | | 31,200 | 1,934 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | |
| | WC CA | 4% | | | 31,200 | 1,248 | 35,637 |
| 2202 | ART DIRECTOR | | | | | | |
| | ART DIRECTOR- Mex | | | | | | |
| | Prep | 3 | Weeks | 1 | 1,500 | 4,500 | |
| | Shoot | MexW | Weeks | 1 | 1,500 | 6,000 | |
| | Total | | | | | | |
| | Payroll | 1% | | | 10,500 | 105 | 10,605 |
| 2203 | ART P.A.'s | | | | | | |
| | ART PA'S - US | | | | | | |
| | Prep | 1 | Week | 1 | 800 | 800 | |
| | Shoot | 1.4 | Weeks | 1 | 800 | 1,120 | |
| | Wrap | 0.4 | Weeks | 1 | 800 | 320 | |
| | ART PA'S - MX | | | | | | |
| | Prep | 1 | Week | 1 | 500 | 500 | |
| | Shoot | MexW | Weeks | 1 | 500 | 2,000 | |
| | Wrap | 0.4 | Weeks | 1 | 500 | 200 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,240 | 32 | |
| | Payroll | 1% | | | 4,940 | 49 | |
| | FICA1 | 6.2% | | | 2,240 | 139 | |
| | FUI | 0.8% | | | 2,240 | 18 | |
| | SUI | 6.2% | | | 2,240 | 139 | |
| | WC CA | 4% | | | 2,240 | 90 | 5,407 |
| 2205 | PURCHASES | | | | | | |
| | Material & Supplies | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 2206 | RENTALS | | | | | | |
| | Tools..Computers..Etc. | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 2208 | SET DESIGNER | | | | | | |
| | SET DESIGNER | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,000 | 29 | |
| | Payroll | 1% | | | 2,000 | 20 | |

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|-------|-------------|-----|-------|---|------|-------|-------|
| | FICA1 | 6.2% | | | 2,000 | 124 | |
| | FUI | 0.8% | | | 2,000 | 16 | |
| | SUI | 6.2% | | | 2,000 | 124 | |
| | WC CA | 4% | | | 2,000 | 80 | 2,393 |
| 2220 | BOX RENTAL | | | | | | |
| | | | S+5 | Weeks | 1 | 200 | 2,000 | |
| | Total | | | | | | 2,000 |
| **Account Total for 2200** | | | | | | | **58,042** |
| | | | | | | | |
| **2300  SET CONSTRUCTION** | | | | | | | |
| 2301 | CONSTRUCTION ALL-IN | | | | | | |
| | All In Bid Out | 1 | Allow | 1 | 70,000 | 70,000 | |
| | Total | | | | | | 70,000 |
| **Account Total for 2300** | | | | | | | **70,000** |
| | | | | | | | |
| **2400  SET DECORATION** | | | | | | | |
| 2401 | SET DECORATOR | | | | | | |
| | SET DECORATOR - US | | | | | | |
| | Prep | 2 | Weeks | 1 | 2,000 | 4,000 | |
| | Shoot | 1.4 | Weeks | 1 | 2,000 | 2,800 | |
| | Wrap | 0.4 | Weeks | 1 | 2,000 | 800 | |
| | SET DECORATOR - MX | | | | | | |
| | Prep | 2 | Weeks | 1 | 1,000 | 2,000 | |
| | Shoot | MexW | Weeks | 1 | 1,000 | 4,000 | |
| | Wrap | 1 | Week | 1 | 1,000 | 1,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 7,600 | 110 | |
| | Payroll | 1% | | | 7,000 | 70 | |
| | FICA1 | 6.2% | | | 7,600 | 471 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | |
| | WC CA | 4% | | | 7,600 | 304 | 16,045 |
| 2402 | LEAD MAN | | | | | | |
| | LEADMAN - US | | | | | | |
| | Prep | 1 | Week | 1 | 1,500 | 1,500 | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | Wrap | 0.6 | Weeks | 1 | 1,500 | 900 | |
| | LEADMAN - MX | | | | | | |
| | Prep | 1 | Week | 1 | 750 | 750 | |
| | Shoot | MexW | Weeks | 1 | 750 | 3,000 | |
| | Wrap | 1 | Week | 1 | 750 | 750 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 4,500 | 65 | |
| | Payroll | 1% | | | 9,000 | 90 | |
| | FICA1 | 6.2% | | | 4,500 | 279 | |
| | FUI | 0.8% | | | 4,500 | 36 | |
| | SUI | 6.2% | | | 4,500 | 279 | |
| | WC CA | 4% | | | 4,500 | 180 | 9,929 |
| 2403 | ON SET DRESSER | | | | | | |
| | ON SET DRESSER - US | | | | | | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |

"PIRATE OF SOMALIA"

Continuation of Account 2403

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | ON SET DRESSER - MX | | | | | | |
| | Shoot | MexW | Weeks | 1 | 750 | 3,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,100 | 30 | |
| | FICA1 | 6.2% | | | 2,100 | 130 | |
| | FUI | 0.8% | | | 2,100 | 17 | |
| | SUI | 6.2% | | | 2,100 | 130 | |
| | WC CA | 4% | | | 2,100 | 84 | 5,492 |
| 2404 | SWING GANG | | | | | | |
| | SWING GANG - US | | | | | | |
| | Prep | 1 | Week | 2 | 1,250 | 2,500 | |
| | Shoot | 1 | Week | 2 | 1,250 | 2,500 | |
| | Wrap | 0.4 | Weeks | 2 | 1,250 | 1,000 | |
| | SWING GANG - MX | | | | | | |
| | Prep | 1 | Week | 2 | 500 | 1,000 | |
| | Shoot | 3 | Weeks | 2 | 500 | 3,000 | |
| | Wrap | 0.4 | Weeks | 2 | 500 | 400 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 6,000 | 87 | |
| | Payroll | 1% | | | 10,400 | 104 | |
| | FICA1 | 6.2% | | | 6,000 | 372 | |
| | FUI | 0.8% | | | 6,000 | 48 | |
| | SUI | 6.2% | | | 6,000 | 372 | |
| | WC CA | 4% | | | 6,000 | 240 | 11,623 |
| 2405 | PURCHASES | | | | | | |
| | US | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Mexico | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Total | | | | | | 15,000 |
| 2408 | RENTALS | | | | | | |
| | US | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Mexico | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Total | | | | | | 15,000 |
| 2410 | BOX RENTALS | | | | | | |
| | | S | Weeks | 1 | 300 | 1,500 | |
| | Total | | | | | | 1,500 |
| 2415 | LOSS & DAMAGE | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 2420 | OTHER COSTS | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| **Account Total for 2400** | | | | | | | **76,589** |
| | | | | | | | |
| **2500 PROPERTY DEPARTMENT** | | | | | | | |
| 2501 | PROP. MASTER | | | | | | |
| | US | | | | | | |
| | Prep | 1 | Week | 1 | 2,000 | 2,000 | |
| | Shoot | 1.4 | Weeks | 1 | 2,000 | 2,800 | |
| | Wrap | 0.4 | Weeks | 1 | 2,000 | 800 | |

Continuation of Account 2501

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Mex | | | | | | |
| | Prep | 2 | Weeks | 1 | 1,000 | 2,000 | |
| | Shoot | MexW | Weeks | 1 | 1,000 | 4,000 | |
| | Wrap | 1 | Week | 1 | 1,000 | 1,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 5,600 | 81 | |
| | Payroll | 1% | | | 12,600 | 126 | |
| | FICA1 | 6.2% | | | 5,600 | 347 | |
| | FUI | 0.8% | | | 5,600 | 45 | |
| | SUI | 6.2% | | | 5,600 | 347 | |
| | WC CA | 4% | | | 5,600 | 224 | 13,770 |
| 2502 | ASSIST. PROP. MASTERS | | | | | | |
| | US | | | | | | |
| | Prep | 1 | Week | 1 | 1,500 | 1,500 | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | Wrap | 0.4 | Weeks | 1 | 1,500 | 600 | |
| | Mex | | | | | | |
| | Prep | 1 | Week | 1 | 750 | 750 | |
| | Shoot | MexW | Weeks | 1 | 750 | 3,000 | |
| | Wrap | 1 | Week | 1 | 750 | 750 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 4,200 | 61 | |
| | Payroll | 1% | | | 4,200 | 42 | |
| | FICA1 | 6.2% | | | 4,200 | 260 | |
| | FUI | 0.8% | | | 4,200 | 34 | |
| | SUI | 6.2% | | | 4,200 | 260 | |
| | WC CA | 4% | | | 4,200 | 168 | 9,525 |
| 2504 | PURCHASES | | | | | | |
| | US | | | | | | |
| | Expendables | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Mexico | | | | | | |
| | Expendables | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 7,500 |
| 2507 | RENTALS | | | | | | |
| | US | | | | | | |
| | Various | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Mexico | | | | | | |
| | Various | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Guns | 1 | Allow | 1 | 4,000 | 4,000 | |
| | Total | | | | | | 8,000 |
| 2510 | BOX RENTALS | | | | | | |
| | US | 1.4 | Weeks | 1 | 500 | 700 | |
| | Mexico | MexW | Weeks | 1 | 300 | 1,200 | |
| | Total | | | | | | 1,900 |
| 2520 | OTHER COSTS | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| **Account Total for 2500** | | | | | | | **41,695** |
| | | | | | | | |
| **2600  CAMERA OPERATIONS** | | | | | | | |
| 2601 | DIRECTOR OF PHOTOGRAPHY | | | | | | |
| | Prep & Shoot (Loan out) | 1 | Allow | 1 | 40,000 | 40,000 | |
| | Total | | | | | | |
| | Payroll | 1% | | | 40,000 | 400 | |
| | WC CA | 4% | | | 40,000 | 1,600 | 42,000 |
| 2602 | CAMERA OPERATOR | | | | | | |
| | CAMERA OPERATOR | | | | | | |
| | Shoot | S | Weeks | 1 | 2,500 | 12,500 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 12,500 | 181 | |
| | Payroll | 1% | | | 12,500 | 125 | |
| | FICA1 | 6.2% | | | 12,500 | 775 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | |
| | WC CA | 4% | | | 12,500 | 500 | 14,571 |
| 2603 | 1ST AC | | | | | | |
| | A camera | | | | | | |
| | Prep | 0.4 | Weeks | 1 | 2,000 | 800 | |
| | Shoot | 5 | Weeks | 1 | 2,000 | 10,000 | |
| | Wrap | 0.4 | Weeks | 1 | 2,000 | 800 | |
| | | | | | | | |
| | B camera - Mex | | | | | | |
| | Prep | 0.3 | Weeks | 1 | 1,000 | 300 | |
| | Shoot | 2 | Weeks | 1 | 1,000 | 2,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 11,600 | 168 | |
| | Payroll | 1% | | | 13,900 | 139 | |
| | FICA1 | 6.2% | | | 11,600 | 719 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | |
| | WC CA | 4% | | | 11,600 | 464 | 15,880 |
| 2604 | 2ND ASSIST. CAMERA | | | | | | |
| | 2ND AC - US | | | | | | |
| | Prep | 0.2 | Weeks | 1 | 1,500 | 300 | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | Wrap | 0.2 | Weeks | 1 | 1,500 | 300 | |
| | | | | | | | |
| | 2ND AC - MX | | | | | | |
| | Prep | 0.2 | Weeks | 1 | 750 | 150 | |
| | Shoot | MexW | Weeks | 1.5 | 750 | 4,500 | |
| | Wrap | 0.2 | Weeks | 1 | 750 | 150 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,700 | 39 | |
| | Payroll | 1% | | | 2,700 | 27 | |
| | FICA1 | 6.2% | | | 2,700 | 167 | |
| | FUI | 0.8% | | | 2,700 | 22 | |
| | SUI | 6.2% | | | 2,700 | 167 | |
| | WC CA | 4% | | | 2,700 | 108 | 8,031 |
| 2605 | DIT | | | | | | |

"PIRATE OF SOMALIA"

Continuation of Account 2605

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | US | | | | | | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | | | | | | | |
| | Mex | | | | | | |
| | Shoot | MexW | Weeks | 1 | 1,000 | 4,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,100 | 30 | |
| | Payroll | 1% | | | 6,100 | 61 | |
| | FICA1 | 6.2% | | | 2,100 | 130 | |
| | FUI | 0.8% | | | 2,100 | 17 | |
| | SUI | 6.2% | | | 2,100 | 130 | |
| | WC CA | 4% | | | 2,100 | 84 | 6,553 |
| 2607 | STEADICAM OPERATOR | | | | | | |
| | Mexico | 10 | Days | 1 | 300 | 3,000 | |
| | Total | | | | | | |
| | Payroll | 1% | | | 3,000 | 30 | 3,030 |
| 2608 | CAMERA PACKAGE | | | | | | |
| | Camera ME20F-SH | 1 | | 0.5 | 20,000 | 10,000 | |
| | Lense Sigma Zoom | 2 | | 0.5 | 4,000 | 4,000 | |
| | camera C300 MII | 2 | | 0.5 | 14,000 | 14,000 | |
| | Camera Package | 5 | Weeks | 1 | 3,000 | 15,000 | |
| | Gyrocam | 1 | Day | 1 | 3,500 | 3,500 | |
| | Add-Ons | 5 | Weeks | 1 | 500 | 2,500 | |
| | Total | | | | | | 49,000 |
| 2610 | CAMERA RENTALS | | | | | | |
| | Drone | 1 | Allow | 1 | 3,000 | 3,000 | |
| | Jib Arm/MiniCrane | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Stedicam & Rig | 10 | Days | 1 | 500 | 5,000 | |
| | Total | | | | | | 10,000 |
| 2615 | EXPENDABLES | | | | | | |
| | Expendables | 5 | Weeks | 1 | 250 | 1,250 | |
| | Total | | | | | | 1,250 |
| 2620 | STILL PHOTOGRAPHER | | | | | | |
| | US | | | | | | |
| | Shoot | 1 | Week | 1 | 2,000 | 2,000 | |
| | Still Equip. Rental | 1 | Week | 1 | 250 | 250 | |
| | | | | | | | |
| | Mexico | | | | | | |
| | Shoot | 2 | Weeks | 1 | 1,000 | 2,000 | |
| | Still Equip. Rental | 2 | Weeks | 1 | 100 | 200 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,000 | 29 | |
| | Payroll | 1% | | | 4,000 | 40 | |
| | FICA1 | 6.2% | | | 2,000 | 124 | |
| | FUI | 0.8% | | | 2,000 | 16 | |
| | SUI | 6.2% | | | 2,000 | 124 | |
| | WC CA | 4% | | | 2,000 | 80 | 4,863 |
| 2625 | BOX RENTALS | | | | | | |
| | 1st AC | S | Weeks | 1 | 100 | 500 | |
| | Total | | | | | | 500 |
| 2630 | LOSS & DAMAGES | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |

Continuation of Account 2630

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Total | | | | | | 1,000 |
| 2635 | OTHER COSTS | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| | **Account Total for 2600** | | | | | | **157,678** |
| | | | | | | | |
| | **2700 ELECTRIC OPERATIONS** | | | | | | |
| 2701 | GAFFER | | | | | | |
| | US | | | | | | |
| | Prep | 0.6 | Weeks | 1 | 2,000 | 1,200 | |
| | Shoot | 1.4 | Weeks | 1 | 2,000 | 2,800 | |
| | | | | | | | |
| | Mexico | | | | | | |
| | Prep | 1 | Week | 1 | 1,000 | 1,000 | |
| | Shoot | MexW | Weeks | 1 | 1,000 | 4,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 4,000 | 58 | |
| | Payroll | 1% | | | 9,000 | 90 | |
| | FICA1 | 6.2% | | | 4,000 | 248 | |
| | FUI | 0.8% | | | 4,000 | 32 | |
| | SUI | 6.2% | | | 4,000 | 248 | |
| | WC CA | 4% | | | 4,000 | 160 | 9,836 |
| 2702 | BEST BOY ELECTRIC | | | | | | |
| | US | | | | | | |
| | Prep | 0.6 | Weeks | 1 | 1,750 | 1,050 | |
| | Shoot | 1.4 | Weeks | 1 | 1,750 | 2,450 | |
| | Wrap | 0.2 | Weeks | 1 | 1,750 | 350 | |
| | Mexico | | | | | | |
| | Prep | 0.6 | Weeks | 1 | 900 | 540 | |
| | Shoot | MexW | Weeks | 1 | 900 | 3,600 | |
| | Wrap | 0.4 | Weeks | 1 | 900 | 360 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 3,850 | 56 | |
| | Payroll | 1% | | | 8,350 | 84 | |
| | FICA1 | 6.2% | | | 3,850 | 239 | |
| | FUI | 0.8% | | | 3,850 | 31 | |
| | SUI | 6.2% | | | 3,850 | 239 | |
| | WC CA | 4% | | | 3,850 | 154 | 9,152 |
| 2703 | ELECTRICIANS | | | | | | |
| | ELECTRICIANS - US | | | | | | |
| | Prep | 0.2 | Weeks | 1 | 1,500 | 300 | |
| | Shoot | 1.4 | Weeks | 3 | 1,500 | 6,300 | |
| | Wrap | 0.2 | Weeks | 1 | 1,500 | 300 | |
| | ELECTRICIANS - MX | | | | | | |
| | Prep | 0.2 | Weeks | 1 | 750 | 150 | |
| | Shoot | MexW | Weeks | 3 | 750 | 9,000 | |
| | Wrap | 0.2 | Weeks | 1 | 750 | 150 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 6,900 | 100 | |
| | Payroll | 1% | | | 16,200 | 162 | |
| | FICA1 | 6.2% | | | 6,900 | 428 | |
| | FUI | 0.8% | | | 6,900 | 55 | |

"PIRATE OF SOMALIA"                                                                      Page 18

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | SUI | 6.2% | | | 6,900 | 428 | |
| | WC CA | 4% | | | 6,900 | 276 | 17,649 |
| 2704 | RIGGING | | | | | | |
| | US | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Mexico | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,000 | 29 | |
| | Payroll | 1% | | | 3,500 | 35 | |
| | FICA1 | 6.2% | | | 2,000 | 124 | |
| | FUI | 0.8% | | | 2,000 | 16 | |
| | SUI | 6.2% | | | 2,000 | 124 | |
| | WC CA | 4% | | | 2,000 | 80 | 3,908 |
| 2705 | PURCHASES | | | | | | |
| | Expendables | S | Weeks | 1 | 750 | 3,750 | |
| | Total | | | | | | 3,750 |
| 2706 | BURNOUTS, CARBONS, ETC. | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 1,000 | 14 | |
| | FICA1 | 6.2% | | | 1,000 | 62 | |
| | FUI | 0.8% | | | 1,000 | 8 | |
| | SUI | 6.2% | | | 1,000 | 62 | |
| | WC CA | 4% | | | 1,000 | 40 | 1,187 |
| 2707 | RENTAL - ELECTRICAL PACKAGE | | | | | | |
| | Electrical Package | 5 | Weeks | 1 | 5,000 | 25,000 | |
| | Generator | 5 | Weeks | 1 | 800 | 4,000 | |
| | Total | | | | | | 29,000 |
| 2710 | RENTAL - EXTRA EQUIPMENT | | | | | | |
| | Add - Ons | 1 | Allow | 1 | 750 | 750 | |
| | Specialty equipment | 1 | Allow | 1 | 750 | 750 | |
| | Condors, etc | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Basecamp genny | S | Weeks | 1 | 500 | 2,500 | |
| | Total | | | | | | 6,000 |
| 2715 | GAS & OIL - GENERATOR | | | | | | |
| | | 25 | Days | 1 | 250 | 6,250 | |
| | Total | | | | | | 6,250 |
| 2720 | BOX RENTALS | | | | | | |
| | | S | Weeks | 1 | 300 | 1,500 | |
| | Total | | | | | | 1,500 |
| 2725 | LOSS & DAMAGES | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 2730 | OTHER COSTS | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| **Account Total for 2700** | | | | | | | **90,232** |
| | | | | | | | |
| **2800  GRIP OPERATIONS** | | | | | | | |

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| 2801 | KEY GRIP | | | | | | |
| | US | | | | | | |
| | Prep | 0.6 | Weeks | 1 | 2,000 | 1,200 | |
| | Shoot | 1.4 | Weeks | 1 | 2,000 | 2,800 | |
| | | | | | | | |
| | Mexico | | | | | | |
| | Prep | 1 | Week | 1 | 1,000 | 1,000 | |
| | Shoot | MexW | Weeks | 1 | 1,000 | 4,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 4,000 | 58 | |
| | Payroll | 1% | | | 9,000 | 90 | |
| | FICA1 | 6.2% | | | 4,000 | 248 | |
| | FUI | 0.8% | | | 4,000 | 32 | |
| | SUI | 6.2% | | | 4,000 | 248 | |
| | WC CA | 4% | | | 4,000 | 160 | 9,836 |
| 2802 | BEST BOY GRIP | | | | | | |
| | US | | | | | | |
| | Prep | 0.6 | Weeks | 1 | 1,750 | 1,050 | |
| | Shoot | 1.4 | Weeks | 1 | 1,750 | 2,450 | |
| | Wrap | 0.2 | Weeks | 1 | 1,750 | 350 | |
| | Mexico | | | | | | |
| | Prep | 0.6 | Weeks | 1 | 900 | 540 | |
| | Shoot | MexW | Weeks | 1 | 900 | 3,600 | |
| | Wrap | 0.4 | Weeks | 1 | 900 | 360 | |
| | | | | | | | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 3,850 | 56 | |
| | Payroll | 1% | | | 8,350 | 84 | |
| | FICA1 | 6.2% | | | 3,850 | 239 | |
| | FUI | 0.8% | | | 3,850 | 31 | |
| | SUI | 6.2% | | | 3,850 | 239 | |
| | WC CA | 4% | | | 3,850 | 154 | 9,152 |
| 2803 | DOLLY GRIP | | | | | | |
| | DOLLY GRIP - US | | | | | | |
| | Shoot | 1.4 | Weeks | 1 | 1,750 | 2,450 | |
| | | | | | | | |
| | DOLLY GRIP - MX | | | | | | |
| | Shoot | MexW | Weeks | 1 | 900 | 3,600 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,450 | 36 | |
| | Payroll | 1% | | | 6,050 | 60 | |
| | FICA1 | 6.2% | | | 2,450 | 152 | |
| | FUI | 0.8% | | | 2,450 | 20 | |
| | SUI | 6.2% | | | 2,450 | 152 | |
| | WC CA | 4% | | | 2,450 | 98 | 6,567 |
| 2804 | COMPANY GRIPS | | | | | | |
| | ELECTRICIANS - US | | | | | | |
| | Prep | 0.2 | Weeks | 1 | 1,500 | 300 | |
| | Shoot | 1.4 | Weeks | 2 | 1,500 | 4,200 | |
| | Wrap | 0.2 | Weeks | 1 | 1,500 | 300 | |
| | ELECTRICIANS - MX | | | | | | |
| | Prep | 0.2 | Weeks | 1 | 750 | 150 | |
| | Shoot | MexW | Weeks | 2 | 750 | 6,000 | |

"PIRATE OF SOMALIA"
Continuation of Account 2804

Page 20

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Wrap | 0.2 | Weeks | 1 | 750 | 150 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 4,800 | 70 | |
| | Payroll | 1% | | | 11,100 | 111 | |
| | FICA1 | 6.2% | | | 4,800 | 298 | |
| | FUI | 0.8% | | | 4,800 | 38 | |
| | SUI | 6.2% | | | 4,800 | 298 | |
| | WC CA | 4% | | | 4,800 | 192 | 12,106 |
| 2805 | RIGGING | | | | | | |
| | US | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Mexico | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,000 | 29 | |
| | Payroll | 1% | | | 3,500 | 35 | |
| | FICA1 | 6.2% | | | 2,000 | 124 | |
| | FUI | 0.8% | | | 2,000 | 16 | |
| | SUI | 6.2% | | | 2,000 | 124 | |
| | WC CA | 4% | | | 2,000 | 80 | 3,908 |
| 2806 | GRIP PACKAGE | | | | | | |
| | Grip Package | 4 | Weeks | 1 | 2,500 | 10,000 | |
| | Add Ons | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Mounts | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Scaffolding, et al | 1 | Allow | 1 | 500 | 500 | |
| | Total | | | | | | 13,500 |
| 2807 | DOLLY RENTAL | | | | | | |
| | Dolly & Track | S | Weeks | 1 | 1,000 | 5,000 | |
| | Total | | | | | | 5,000 |
| 2808 | PURCHASES | | | | | | |
| | Expendables | S | Weeks | 1 | 750 | 3,750 | |
| | Greens, paint, etc. | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 5,750 |
| 2811 | SET MEDIC | | | | | | |
| | SET MEDIC - US | | | | | | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | Box Rental | 1.4 | Weeks | 1 | 150 | 210 | |
| | SET MEDIC - MX | | | | | | |
| | Shoot | MexW | Weeks | 1 | 750 | 3,000 | |
| | Box Rental | MexW | Weeks | 1 | 75 | 300 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,310 | 33 | |
| | Payroll | 1% | | | 5,310 | 53 | |
| | FICA1 | 6.2% | | | 2,310 | 143 | |
| | FUI | 0.8% | | | 2,310 | 18 | |
| | SUI | 6.2% | | | 2,310 | 143 | |
| | WC CA | 4% | | | 2,310 | 92 | 6,094 |
| 2820 | LOSS & DAMAGES | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 2825 | OTHER COSTS | | | | | | |

"PIRATE OF SOMALIA"

Continuation of Account 2825

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|-------|-------------|-----|-------|---|------|-------|-------|
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| **Account Total for 2800** | | | | | | | **73,913** |
| | | | | | | | |
| **2900 PRODUCTION SOUND** | | | | | | | |
| 2901 | SOUND MIXER | | | | | | |
| | SOUND MIXER | | | | | | |
| | Prep | 1 | Week | 1 | 2,000 | 2,000 | |
| | Shoot | S | Weeks | 1 | 2,000 | 10,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 12,000 | 174 | |
| | Payroll | 1% | | | 12,000 | 120 | |
| | FICA1 | 6.2% | | | 12,000 | 744 | |
| | FUI | 0.8% | | | 9,000 | 72 | |
| | SUI | 6.2% | | | 9,000 | 558 | |
| | WC CA | 4% | | | 12,000 | 480 | 14,148 |
| 2902 | BOOM OPERATOR | | | | | | |
| | BOOM OPERATOR - US | | | | | | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | | | | | | | |
| | BOOM OPERATOR - MX | | | | | | |
| | Shoot | MexW | Weeks | 1 | 750 | 3,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,100 | 30 | |
| | Payroll | 1% | | | 5,100 | 51 | |
| | FICA1 | 6.2% | | | 2,100 | 130 | |
| | FUI | 0.8% | | | 2,100 | 17 | |
| | SUI | 6.2% | | | 2,100 | 130 | |
| | WC CA | 4% | | | 2,100 | 84 | 5,543 |
| 2904 | SOUND EQUIPMENT | | | | | | |
| | Snd. Package & Slate | S | Weeks | 1 | 1,800 | 9,000 | |
| | Total | | | | | | 9,000 |
| 2905 | SET COMMUNICATIONS | | | | | | |
| | Walkies/headsets | S | Weeks | 50 | 12 | 3,000 | |
| | Total | | | | | | 3,000 |
| 2906 | PURCHASES | | | | | | |
| | Hard drives | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Batteries | 1 | Allow | 1 | 500 | 500 | |
| | Miscellaneous | 1 | Allow | 1 | 250 | 250 | |
| | Total | | | | | | 3,250 |
| 2920 | LOSS & DAMAGES | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 2930 | OTHER COSTS | | | | | | |
| | | 1 | Allow | 1 | 500 | 500 | |
| | Total | | | | | | 500 |
| **Account Total for 2900** | | | | | | | **36,441** |
| | | | | | | | |
| **3000 MECHANICAL EFFECTS** | | | | | | | |
| 3001 | SPECIAL FX's | | | | | | |

"PIRATE OF SOMALIA"                                                                                          Page  22

Continuation of Account 3001

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Primarily Mexico | | | | | | |
| | All in bid | 1 | Allow | 1 | 40,000 | 40,000 | |
| | Includes Labor, Materials, et al | | | | | | |
| | Total | | | | | | 40,000 |
| **Account Total for 3000** | | | | | | | **40,000** |
| | | | | | | | |
| **3200 SET OPERATIONS** | | | | | | | |
| 3201 | CRAFT SERVICE LABOR | | | | | | |
| | CRAFT SERVICE - US | | | | | | |
| | Prep | 0.2 | Weeks | 1 | 1,500 | 300 | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | Kit Rental | 1.4 | Weeks | 1 | 750 | 1,050 | |
| | | | | | | | |
| | CRAFT SERVICE - MX | | | | | | |
| | Prep | 0.2 | Weeks | 1 | 750 | 150 | |
| | Shoot | MexW | Weeks | 1 | 750 | 3,000 | |
| | Wrap | 0.2 | Weeks | 1 | 750 | 150 | |
| | Kit Rental | MexW | Weeks | 1 | 500 | 2,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,400 | 35 | |
| | FICA1 | 6.2% | | | 2,400 | 149 | |
| | FUI | 0.8% | | | 2,400 | 19 | |
| | SUI | 6.2% | | | 2,400 | 149 | |
| | WC CA | 4% | | | 2,400 | 96 | 9,198 |
| 3202 | ASST. CRAFT SERVICE | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 3204 | CRAFT SERVICE SUPPLIES | | | | | | |
| | Set | 25 | Days | 1 | 500 | 12,500 | |
| | Other | 1 | Allow | 1 | 500 | 500 | |
| | Total | | | | | | 13,000 |
| 3206 | SET SECURITY | | | | | | |
| | SET SECURITY - US | | | | | | |
| | Prep | 2 | Days | 1 | 250 | 500 | |
| | Shoot -Days | 9 | Days | 1 | 200 | 1,800 | |
| | Shoot - Nights | 9 | Days | 1 | 200 | 1,800 | |
| | Wrap | 1 | Day | 1 | 250 | 250 | |
| | Off Site Security | 3 | Days | 1 | 250 | 750 | |
| | | | | | | | |
| | SET SECURITY - MX | | | | | | |
| | Prep | 2 | Days | 2 | 150 | 600 | |
| | Shoot - Days | 25 | Days | 1 | 100 | 2,500 | |
| | Shoot - Nights | 25 | Days | 1 | 100 | 2,500 | |
| | Wrap | 1 | Day | 2 | 150 | 300 | |
| | Off Site Security | 10 | Days | 1 | 150 | 1,500 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 5,100 | 74 | |
| | Payroll | 1% | | | 12,500 | 125 | |
| | FICA1 | 6.2% | | | 5,100 | 316 | |
| | FUI | 0.8% | | | 5,100 | 41 | |
| | SUI | 6.2% | | | 5,100 | 316 | |
| | WC CA | 4% | | | 5,100 | 204 | 13,576 |

"PIRATE OF SOMALIA"

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|-------|-------------|-----|-------|---|------|-------|-------|
| **Account Total for 3200** | | | | | | | 36,774 |
| | | | | | | | |
| **3300  WARDROBE DEPARTMENT** | | | | | | | |
| 3301 | COSTUME DESIGNER | | | | | | |
| | Prep | 3 | Weeks | 1 | 2,500 | 7,500 | |
| | Shoot | S | Weeks | 1 | 2,500 | 12,500 | |
| | Wrap | 1 | Week | 1 | 2,500 | 2,500 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 22,500 | 326 | |
| | Payroll | 1% | | | 22,500 | 225 | |
| | FICA1 | 6.2% | | | 22,500 | 1,395 | |
| | FUI | 0.8% | | | 16,500 | 132 | |
| | SUI | 6.2% | | | 16,500 | 1,023 | |
| | WC CA | 4% | | | 22,500 | 900 | 26,501 |
| 3302 | COSTUME SUPERVISOR | | | | | | |
| | US | | | | | | |
| | Prep | 1 | Week | 1 | 1,750 | 1,750 | |
| | Shoot | 1.4 | Weeks | 1 | 1,750 | 2,450 | |
| | Wrap | 0.4 | Weeks | 1 | 1,750 | 700 | |
| | | | | | | | |
| | Mexico | | | | | | |
| | Prep | 2 | Weeks | 1 | 750 | 1,500 | |
| | Shoot | MexW | Weeks | 1 | 750 | 3,000 | |
| | Wrap | 1 | Week | 1 | 750 | 750 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 4,900 | 71 | |
| | Payroll | 1% | | | 10,150 | 102 | |
| | FICA1 | 6.2% | | | 4,900 | 304 | |
| | FUI | 0.8% | | | 4,900 | 39 | |
| | SUI | 6.2% | | | 4,900 | 304 | |
| | WC CA | 4% | | | 4,900 | 196 | 11,165 |
| 3303 | KEY COSTUMER | | | | | | |
| | US | | | | | | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | | | | | | | |
| | MX | | | | | | |
| | Shoot | MexW | Weeks | 1 | 750 | 3,000 | |
| | Wrap | 0.4 | Weeks | 1 | 750 | 300 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,100 | 30 | |
| | Payroll | 1% | | | 5,400 | 54 | |
| | FICA1 | 6.2% | | | 2,100 | 130 | |
| | FUI | 0.8% | | | 2,100 | 17 | |
| | SUI | 6.2% | | | 2,100 | 130 | |
| | WC CA | 4% | | | 2,100 | 84 | 5,846 |
| 3304 | ADDITIONAL LABOR | | | | | | |
| | ADDITIONAL LABOR | | | | | | |
| | Shoot | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| 3306 | PURCHASES & RENTALS | | | | | | |
| | STARS | 1 | Allow | 1 | 7,500 | 7,500 | |
| | SUPPORTING CAST | 1 | Allow | 1 | 6,500 | 6,500 | |

"PIRATE OF SOMALIA"                                                                                         Page  24

Continuation of Account 3306

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | STUNTS | 1 | Allow | 1 | 1,000 | 1,000 | |
| | FEATURED BACKGROUND | 1 | Allow | 1 | 2,000 | 2,000 | |
| | BACKGROUND | 1 | Allow | 1 | 1,250 | 1,250 | |
| | MISCELLANEOUS | 1 | Allow | 1 | 2,500 | 2,500 | |
| | COSTUME CONSTRUCTION | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 23,250 |
| 3307 | CLEANING | | | | | | |
| | Shoot | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 2,500 |
| 3308 | ALTERATION | | | | | | |
| | Alteration | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| 3309 | EXPENDABLES | | | | | | |
| | Shoot | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 3320 | BOX RENTALS | | | | | | |
| | | S | Weeks | 1 | 200 | 1,000 | |
| | Total | | | | | | 1,000 |
| 3325 | LOSS & DAMAGES | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 3330 | OTHER COSTS | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| **Account Total for 3300** | | | | | | | **76,262** |
| | | | | | | | |
| **3400  MAKEUP & HAIR DEPARTMENT** | | | | | | | |
| 3401 | KEY MAKEUP ARTIST | | | | | | |
| | KEY MAKEUP ARTIST | | | | | | |
| | Prep | 0.4 | Weeks | 1 | 2,000 | 800 | |
| | Shoot | S | Weeks | 1 | 2,000 | 10,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 10,800 | 157 | |
| | Payroll | 1% | | | 10,800 | 108 | |
| | FICA1 | 6.2% | | | 10,800 | 670 | |
| | FUI | 0.8% | | | 7,800 | 62 | |
| | SUI | 6.2% | | | 7,800 | 484 | |
| | WC CA | 4% | | | 10,800 | 432 | 12,712 |
| 3402 | ASSIST. MAKEUP ARTIST | | | | | | |
| | US | | | | | | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | | | | | | | |
| | MX | | | | | | |
| | Shoot | MexW | Weeks | 1 | 750 | 3,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,100 | 30 | |
| | Payroll | 1% | | | 5,100 | 51 | |
| | FICA1 | 6.2% | | | 2,100 | 130 | |
| | FUI | 0.8% | | | 2,100 | 17 | |
| | SUI | 6.2% | | | 2,100 | 130 | |

"PIRATE OF SOMALIA"

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | WC CA | 4% | | | 2,100 | 84 | 5,543 |
| 3403 | KEY HAIR STYLIST | | | | | | |
| | KEY HAIR STYLIST | | | | | | |
| | Prep | 0.2 | Weeks | 1 | 2,000 | 400 | |
| | Shoot | S | Weeks | 1 | 2,000 | 10,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 10,400 | 151 | |
| | Payroll | 1% | | | 10,400 | 104 | |
| | FICA1 | 6.2% | | | 10,400 | 645 | |
| | FUI | 0.8% | | | 7,400 | 59 | |
| | SUI | 6.2% | | | 7,400 | 459 | |
| | WC CA | 4% | | | 10,400 | 416 | 12,234 |
| 3404 | ASST. KEY HAIR | | | | | | |
| | HAIR - US | | | | | | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | HAIR - MX | | | | | | |
| | Shoot | MexW | Weeks | 1 | 750 | 3,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,100 | 30 | |
| | Payroll | 1% | | | 5,100 | 51 | |
| | FICA1 | 6.2% | | | 2,100 | 130 | |
| | FUI | 0.8% | | | 2,100 | 17 | |
| | SUI | 6.2% | | | 2,100 | 130 | |
| | WC CA | 4% | | | 2,100 | 84 | 5,543 |
| 3405 | SPFX MAKEUP/PROSTHETICS | | | | | | |
| | Facial/Body Applications | 1 | Allow | 1 | 3,500 | 3,500 | |
| | Artist (fee) | 1 | Allow | 1 | 3,000 | 3,000 | |
| | Total | | | | | | 6,500 |
| 3407 | MAKEUP SUPPLIES | | | | | | |
| | Shoot | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 2,000 |
| 3408 | HAIR SUPPLIES | | | | | | |
| | Supplies | 4 | Weeks | 1 | 500 | 2,000 | |
| | Wigs/Hairpieces | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 3,000 |
| 3409 | BOX RENTALS | | | | | | |
| | Keys | S | Weeks | 2 | 250 | 2,500 | |
| | Asst. | S | Weeks | 2 | 200 | 2,000 | |
| | Total | | | | | | 4,500 |
| 3420 | LOSS & DAMAGES | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 3425 | OTHER COSTS | | | | | | |
| | | 1 | Allow | 1 | 500 | 500 | |
| | Total | | | | | | 500 |
| **Account Total for 3400** | | | | | | | **53,532** |
| | | | | | | | |
| **3500** | **TRANSPORTATION** | | | | | | |

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| 3501 | TRANSPO. COORDINATOR | | | | | | |
| | US | | | | | | |
| | Prep | 1 | Week | 1 | 2,000 | 2,000 | |
| | Shoot | 1.4 | Weeks | 1 | 2,000 | 2,800 | |
| | Wrap | 0.4 | Weeks | 1 | 2,000 | 800 | |
| | | | | | | | |
| | Mexico | | | | | | |
| | Prep | 1 | Week | 1 | 1,000 | 1,000 | |
| | Shoot | MexW | Weeks | 1 | 1,000 | 4,000 | |
| | Wrap | 0.4 | Weeks | 1 | 1,000 | 400 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 5,600 | 81 | |
| | Payroll | 1% | | | 11,000 | 110 | |
| | FICA1 | 6.2% | | | 5,600 | 347 | |
| | FUI | 0.8% | | | 5,600 | 45 | |
| | SUI | 6.2% | | | 5,600 | 347 | |
| | WC CA | 4% | | | 5,600 | 224 | 12,154 |
| 3502 | TRANSPO. CAPTAIN | | | | | | |
| | TRANSPO CAPTAIN - US | | | | | | |
| | Prep | 1 | Week | 1 | 1,750 | 1,750 | |
| | Shoot | 1.4 | Weeks | 1 | 1,750 | 2,450 | |
| | Wrap | 0.6 | Weeks | 1 | 1,750 | 1,050 | |
| | | | | | | | |
| | TRANSPO CAPTAIN - MX | | | | | | |
| | Prep | 1 | Week | 1 | 900 | 900 | |
| | Shoot | MexW | Weeks | 1 | 900 | 3,600 | |
| | Wrap | 1 | Week | 1 | 900 | 900 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 5,250 | 76 | |
| | Payroll | 1% | | | 5,250 | 52 | |
| | FICA1 | 6.2% | | | 5,250 | 326 | |
| | FUI | 0.8% | | | 5,250 | 42 | |
| | SUI | 6.2% | | | 5,250 | 326 | |
| | WC CA | 4% | | | 5,250 | 210 | 11,682 |
| 3515 | PROD. DRIVERS - US | | | | | | |
| | Production Van | 1.8 | Weeks | 1 | 2,000 | 3,600 | |
| | Camera | 1.8 | Weeks | 1 | 1,500 | 2,700 | |
| | Prop | 2.4 | Weeks | 1 | 1,500 | 3,600 | |
| | Honeywagon | 1.4 | Weeks | 1 | 2,000 | 2,800 | |
| | Stakebed | S+0.4 | Weeks | 3 | 1,500 | 24,300 | |
| | Maxivan | S+0.6 | Weeks | 2 | 1,500 | 16,800 | |
| | Misc. drivers | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 58,800 | 853 | |
| | Payroll | 1% | | | 58,800 | 588 | |
| | FICA1 | 6.2% | | | 58,800 | 3,646 | |
| | FUI | 0.8% | | | 15,600 | 125 | |
| | SUI | 6.2% | | | 15,600 | 967 | |

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | WC CA | 4% | | | 58,800 | 2,352 | 67,330 |
| 3520 | PROD. VEHICLES - US | | | | | | |
| | Trans coord.vehicle | 3.4 | Weeks | 1 | 350 | 1,190 | |
| | Trans Capt. - Fueler | 1.8 | Weeks | 1 | 600 | 1,080 | |
| | Production Van | 1.8 | Weeks | 1 | 2,100 | 3,780 | |
| | Camera | 1.8 | Weeks | 1 | 600 | 1,080 | |
| | Prop | 2.4 | Weeks | 1 | 600 | 1,440 | |
| | Honeywagon | 1.4 | Weeks | 1 | 2,000 | 2,800 | |
| | Art Dept. 5 Ton | 2.4 | Weeks | 1 | 600 | 1,440 | |
| | Make up trlr | 1 | Week | 1 | 1,000 | 1,000 | |
| | Wardrobe trlr | 1 | | 1 | 1,000 | 1,000 | |
| | Starwagon double | 1.6 | Weeks | 2 | 1,600 | 5,120 | |
| | Stakebed | S+0.4 | Weeks | 3 | 700 | 11,340 | |
| | Maxivan | S+0.6 | Weeks | 2 | 400 | 4,480 | |
| | Misc. vehicles | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 37,750 |
| 3521 | PROD. DRIVERS - MEX | | | | | | |
| | Production Van | MexW+0.4 | Weeks | 1 | 1,000 | 4,400 | |
| | Camera | MexW+0.4 | Weeks | 1 | 750 | 3,300 | |
| | Prop | MexW+1 | Weeks | 1 | 750 | 3,750 | |
| | Honeywagon | MexW | Weeks | 1 | 1,000 | 4,000 | |
| | Stakebed | MexW+0.4 | Weeks | 3 | 750 | 9,900 | |
| | Maxivan | MexW+1 | Weeks | 2 | 750 | 7,500 | |
| | Misc. drivers | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | |
| | Payroll | 1% | | | 37,850 | 378 | 38,229 |
| 3522 | PROD. VEHICLES - MEX | | | | | | |
| | Trans coord.vehicle | MexW+2 | Weeks | 1 | 350 | 2,100 | |
| | Trans Capt. - Fueler | MexW+1 | Weeks | 1 | 600 | 3,000 | |
| | Production Van | MexW+0.4 | Weeks | 1 | 2,100 | 9,240 | |
| | Camera | MexW+0.4 | Weeks | 1 | 600 | 2,640 | |

"PIRATE OF SOMALIA"                                                                                           Page 28

Continuation of Account 3522

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Prop | MexW+0.1 | Weeks | 1 | 600 | 2,460 | |
| | Honeywagon | MexW | Weeks | 1 | 2,000 | 8,000 | |
| | Art Dept. 5 Ton | MexW+2 | Weeks | 1 | 600 | 3,600 | |
| | Make up trlr | MexW+0.4 | Weeks | 1 | 1,000 | 4,400 | |
| | Wardrobe trlr | MexW+0.4 | Weeks | 1 | 1,000 | 4,400 | |
| | Starwagon double | MexW+0.4 | Weeks | 2 | 1,600 | 14,080 | |
| | Stakebed | MexW+0.4 | Weeks | 3 | 700 | 9,240 | |
| | Maxivan | MexW+1 | Weeks | 2 | 400 | 4,000 | |
| | Misc. vehicles | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 72,160 |
| 3524 | REPAIR/MAINTENANCE | | | | | | |
| | Shoot | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| 3525 | PURCHASES | | | | | | |
| | Permits/Tolls | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Supplies | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 2,000 |
| 3527 | GAS & OIL | | | | | | |
| | All Transpo | 1 | Allow | 1 | 25,000 | 25,000 | |
| | Boat fuel | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Total | | | | | | 35,000 |
| 3532 | PICTURE VEHICLES | | | | | | |
| | Jeep | 1 | Allow | 1 | 600 | 600 | |
| | Truck | 1 | Allow | 1 | 1,200 | 1,200 | |
| | 2 Seater Convertible | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Convoy Vehicles | 1 | Allow | 1 | 3,500 | 3,500 | |
| | Van | 1 | Allow | 1 | 100 | 100 | |
| | ND Picture Cars | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Additional Vehicles | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 13,400 |
| 3533 | PICTURE BOATS | | | | | | |
| | Rex's Yacht | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Research Boat | 1 | Allow | 1 | 15,000 | 15,000 | |
| | Fishing Boats | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Somali Pirate Boats | 1 | Allow | 1 | 3,000 | 3,000 | |
| | Other boats | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 32,500 |
| 3534 | PRODUCTION BOATS | | | | | | |
| | | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Total | | | | | | 10,000 |

"PIRATE OF SOMALIA"

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| 3535 | SHIPPING EQUIPMENT | | | | | | |
| | SHIPPING/TRANSPORT BID OUT TOTALS | | | | | | |
| | Shipping/Transport US/MX | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Shipping/Transport MX/US | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 10,000 |
| 3540 | MARINE COORDINATOR | | | | | | |
| | MARINE COORDINATOR - MX | | | | | | |
| | Marine Coordinator | 1 | Allow | 1 | 3,500 | 3,500 | |
| | Total | | | | | | |
| | Payroll | 1% | | | 3,500 | 35 | 3,535 |
| 3545 | LOSS & DAMAGES | | | | | | |
| | | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 2,000 |
| 3550 | OTHER COSTS | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| | **Account Total for 3500** | | | | | | 350,240 |
| | | | | | | | |
| | **3600  LOCATION EXPENSES** | | | | | | |
| 3601 | RECCE - SCOUTING | | | | | | |
| | | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 5,000 |
| 3602 | CATERER - DRIVER/COOK/ASST | | | | | | |
| | Chefs | | | | | | |
| | Prep | 2 | Days | 1 | 325 | 650 | |
| | Shoot | S | Weeks | 2 | 1,625 | 16,250 | |
| | Asst. Chef | S | Weeks | 1 | 1,250 | 6,250 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 23,150 | 336 | |
| | FICA1 | 6.2% | | | 23,150 | 1,435 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | |
| | WC CA | 4% | | | 23,150 | 926 | 26,337 |
| 3603 | CATERER - FOOD | | | | | | |
| | Breakfast & Lunch | 25 | Days | 70 | 16 | 28,000 | |
| | 2nd Meal(s) | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Extras Meals | 200 | Meals | 1 | 15 | 3,000 | |
| | Offset meals | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Ice | 25 | Days | 1 | 50 | 1,250 | |
| | Propane | 25 | Days | 1 | 50 | 1,250 | |
| | Tables/Chairs/tents | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | |
| | SALES TAX | 9% | | | 33,000 | 2,970 | 41,970 |
| 3615 | POLICE | | | | | | |

"PIRATE OF SOMALIA"                                                                        Page 30

Continuation of Account 3615

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | US | | | | | | |
| | Police | 2 | Days | 2 | 600 | 2,400 | |
| | Motorcycle Fee | 2 | Days | 3 | 50 | 300 | |
| | | | | | | | |
| | Mexico | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,400 | 35 | |
| | Payroll | 1% | | | 7,400 | 74 | |
| | FICA1 | 6,2% | | | 2,400 | 149 | |
| | FUI | 0.8% | | | 2,400 | 19 | |
| | SUI | 6.2% | | | 2,400 | 149 | 8,126 |
| 3620 | FIRE | | | | | | |
| | US | | | | | | |
| | Firemen, Reviews, Permits, et al | 1 | Allow | 1 | 2,500 | 2,500 | |
| | | | | | | | |
| | Mexico | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 5,000 |
| 3625 | SITE REPS | | | | | | |
| | Site Reps | 20 | Days | 1 | 200 | 4,000 | |
| | Total | | | | | | 4,000 |
| 3630 | SITE RENTALS - US | | | | | | |
| | US | | | | | | |
| | Mansion | 2 | Days | 1 | 10,000 | 20,000 | |
| | Gas station | 1 | Day | 1 | 2,000 | 2,000 | |
| | Dojo | 1 | Day | 1 | 2,000 | 2,000 | |
| | Court room | 1 | Day | 1 | 2,000 | 2,000 | |
| | Hospital | 1 | Day | 1 | 1,500 | 1,500 | |
| | Dubai & US Attorney offices | 1 | Day | 1 | 3,000 | 3,000 | |
| | Startup | 1 | Day | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 32,000 |
| 3632 | SITE RENTALS - MEXICO | | | | | | |
| | Somalia Village | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Gun fight sequence | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Somalia Town | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Serghei's House | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Red Cross tent | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 26,500 |
| 3635 | PERMITS | | | | | | |
| | US | | | | | | |
| | Permits/Postings/Closures...etc. | 1 | Allow | 1 | 3,500 | 3,500 | |
| | | | | | | | |
| | Mexico | | | | | | |

"PIRATE OF SOMALIA"

Continuation of Account 3805

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Total | | | | | | 6,500 |
| **Account Total for 3800** | | | | | | | **13,013** |
| | | | | | | | |
| **3900  CREW TRAVEL** | | | | | | | |
| 3901 | CREW TRAVEL | | | | | | |
| | CREW TRAVEL - US | | | | | | |
| | Air Fare | 3 | Tickets | 3 | 450 | 4,050 | |
| | Hotel | 26 | Days | 15 | 70 | 27,300 | |
| | Pet Diem | 26 | Days | 15 | 65 | 25,850 | |
| | Ground Transportion | 5 | Weeks | 7 | 350 | 12,250 | |
| | | | | | | | |
| | CREW TRAVEL - MEXICO | | | | | | |
| | Travel from Mexico City | 1 | round .. | 15 | 300 | 4,500 | |
| | Hotel | 26 | Days | 15 | 40 | 15,600 | |
| | Per Diem | 26 | Days | 15 | 50 | 19,500 | |
| | Total | | | | | | 108,550 |
| **Account Total for 3900** | | | | | | | **108,550** |
| | | | | | | | |
| | **TOTAL PRODUCTION** | | | | | | **1,926,443** |
| **4400  PUBLICIST** | | | | | | | |
| 4401 | PUBLICIST | | | | | | |
| | Publicity | 1 | Allow | 1 | 5,000 | 5,000 | |
| | EPK Crew | 1 | Allow | 1 | 3,500 | 3,500 | |
| | Expenses - Stills | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Social Media Campaign | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Total | | | | | | 20,000 |
| **Account Total for 4400** | | | | | | | **20,000** |
| | | | | | | | |
| **4500  FILM EDITING** | | | | | | | |
| 4501 | EDITOR | | | | | | |
| | Post | 12 | Weeks | 1 | 3,000 | 36,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 36,000 | 522 | |
| | FICA1 | 6.2% | | | 36,000 | 2,232 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | |
| | WC CA | 4% | | | 36,000 | 1,440 | 40,684 |
| 4502 | ASSIST. EDITORS | | | | | | |
| | Assistant Editor | 12 | Weeks | 1 | 2,000 | 24,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 24,000 | 348 | |
| | FICA1 | 6.2% | | | 24,000 | 1,488 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | SUI | 6.2% | | | 7,000 | 434 | |
| | WC CA | 4% | | | 24,000 | 960 | 27,286 |
| 4505 | EXPENDABLES | | | | | | |
| | Hard Drives | 1 | Allow | 2 | 1,500 | 3,000 | |
| | Expendables | 12 | Weeks | 1 | 250 | 3,000 | |
| | Total | | | | | | 6,000 |
| 4506 | ELECTRONIC EDITING | | | | | | |

"PIRATE OF SOMALIA"

Page 33

Continuation of Account 4506

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Editorial System | 12 | Weeks | 1 | 1,000 | 12,000 | |
| | Total | | | | | | 12,000 |
| **Account Total for 4500** | | | | | | | **85,970** |
| | | | | | | | |
| **4600 MUSIC** | | | | | | | |
| 4601 | MUSIC SUPERVISION | | | | | | |
| | Music Supervisor | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 5,000 |
| 4602 | MUSIC RIGHTS | | | | | | |
| | Music Rights & Clearences | 1 | Allow | 1 | 15,000 | 15,000 | |
| | Total | | | | | | 15,000 |
| 4603 | MUSIC COMPOSER | | | | | | |
| | Composer | 1 | Allow | 1 | 7,500 | 7,500 | |
| | Total | | | | | | 7,500 |
| 4604 | SCORE | | | | | | |
| | Score | 1 | Allow | 1 | 7,500 | 7,500 | |
| | Total | | | | | | 7,500 |
| **Account Total for 4600** | | | | | | | **35,000** |
| | | | | | | | |
| **4700 POST PRODUCTION SOUND** | | | | | | | |
| 4701 | SOUND EFFECTS PACKAGE | | | | | | |
| | Total package:<br>Incl. ADR..Foley | 1 | Allow | 1 | 30,000 | 30,000 | |
| | Total | | | | | | 30,000 |
| 4705 | DOLBY FEE | | | | | | |
| | Fee | 1 | Allow | 1 | 5,500 | 5,500 | |
| | Total | | | | | | 5,500 |
| 4708 | FINAL MIX - PRINT | | | | | | |
| | FINAL MIX PACKAGE | 1 | Allow | 1 | 20,000 | 20,000 | |
| | Mix Stage (Included) | 80 | Hours | 1 | 0 | 0 | |
| | M&E Mix - Theatrical (Included) | 16 | Hours | 1 | 0 | 0 | |
| | Layback to Print Master (Included) | 8 | Hours | 1 | 0 | 0 | |
| | DAT Master (Included) | 4 | Hours | 1 | 0 | 0 | |
| | Mix Stems to DA-88 (Included) | 8 | Hours | 1 | 0 | 0 | |
| | Sound Editor/Supervisor (Included) | 2 | Weeks | 1 | 0 | 0 | |
| | Total | | | | | | 20,000 |
| **Account Total for 4700** | | | | | | | **55,500** |
| | | | | | | | |
| **4800 VISUAL EFFECTS** | | | | | | | |
| 4801 | Package - flat | | | | | | |
| | | 1 | Allow | 1 | 50,000 | 50,000 | |
| | Total | | | | | | 50,000 |
| **Account Total for 4800** | | | | | | | **50,000** |
| | | | | | | | |
| **4900 POST FILM & VIDEO** | | | | | | | |
| 4802 | ONLINE EDITING | | | | | | |
| | Digitize for Assembly | 8 | Hours | 1 | 150 | 1,200 | |
| | Nitris OnLine | 1 | Allow | 1 | 7,500 | 7,500 | |

"PIRATE OF SOMALIA"

Continuation of Account 3635

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Permits/Postings/Closures...etc. | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 6,000 |
| 3640 | PARKING | | | | | | |
| | US | 7 | Days | 1 | 500 | 3,500 | |
| | Mexico | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 8,500 |
| 3645 | SUPPLIES | | | | | | |
| | Location(s) | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 2,500 |
| 3650 | COURTESY PAYMENTS/TRASH PICKUP | | | | | | |
| | Courtesy Payments | 1 | Allow | 1 | 3,500 | 3,500 | |
| | Garbage Pick-Up | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Portable Restrooms | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 7,000 |
| 3655 | TENTS/HOLDING AREA | | | | | | |
| | Tents/Holding Areas/etc. | 3 | Weeks | 1 | 2,500 | 7,500 | |
| | Total | | | | | | 7,500 |
| 3660 | RESTORATION | | | | | | |
| | Location Restoration | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 2,500 |
| 3665 | OTHER COSTS | | | | | | |
| | | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 2,000 |
| **Account Total for 3600** | | | | | | | **184,933** |
| | | | | | | | |
| **3700** | **2ND UNIT** | | | | | | |
| 3701 | 2ND UNIT | | | | | | |
| | 2nd Unit Bid Out | 1 | Allow | 1 | 50,000 | 50,000 | |
| | Total | | | | | | 50,000 |
| **Account Total for 3700** | | | | | | | **50,000** |
| | | | | | | | |
| **3800** | **VIDEO ASSIST** | | | | | | |
| 3801 | VIDEO ASSIST OPERATOR | | | | | | |
| | US | | | | | | |
| | Shoot | 1.4 | Weeks | 1 | 1,500 | 2,100 | |
| | Mexico | | | | | | |
| | Shoot | MexW | Weeks | 1 | 1,000 | 4,000 | |
| | Total | | | | | | |
| | MEDICARE | 1.45% | | | 2,100 | 30 | |
| | Payroll | 1% | | | 2,100 | 21 | |
| | FICA1 | 6.2% | | | 2,100 | 130 | |
| | FUI | 0.8% | | | 2,100 | 17 | |
| | SUI | 6.2% | | | 2,100 | 130 | |
| | WC CA | 4% | | | 2,100 | 84 | 6,513 |
| 3805 | RENTALS | | | | | | |
| | Video Assist Rentals | S | Weeks | 1 | 1,250 | 6,250 | |
| | Miscellaneous | 1 | Allow | 1 | 250 | 250 | |

"PIRATE OF SOMALIA"                                                                                         Page  34

Continuation of Account 4802

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Total | | | | | | 8,700 |
| 4803 | DIGITAL COLOR CORRECTION | | | | | | |
| | Package Deal | 1 | Allow | 1 | 25,000 | 25,000 | |
| | Total | | | | | | 25,000 |
| 4804 | TRANSFERS & ASSEMBLY | | | | | | |
| | Title Editing | | | | | | |
| | Font Compose | 2 | Hours | 1 | 210 | 420 | |
| | Avid D5 Nitris | 3 | Hours | 1 | 410 | 1,230 | |
| | 100% QVC 4 Channel | 8 | Hours | 1 | 150 | 1,200 | |
| | Total | | | | | | 2,850 |
| 4806 | TRANSCODING | | | | | | |
| | Layback to D5 | 1 | Allow | 1 | 7,500 | 7,500 | |
| | Total | | | | | | 7,500 |
| 4807 | VIDEO DELIVERY ELEMENTS | | | | | | |
| | HD Cam SR1.78 Video Master | 1 | Tape | 1 | 900 | 900 | |
| | HD Cam SR 1.85/2.35 Video Master | 1 | Tape | 1 | 950 | 950 | |
| | NTSC 1.78 Encoded Digibeta | 1 | Tape | 1 | 450 | 450 | |
| | NTSC 1.85 Letterboxed Encoded Digibeta | 1 | Tape | 1 | 450 | 450 | |
| | PAL 1.78 Encoded Digibeta | 1 | Tape | 1 | 450 | 450 | |
| | PAL 1.85 Letterboxed Encoded Digibeta | 1 | Tape | 1 | 450 | 450 | |
| | QC HD | 2 | Form... | 1 | 900 | 1,800 | |
| | QC SD | 2 | Form... | 1 | 900 | 1,800 | |
| | QC PAL | 2 | Form... | 1 | 900 | 1,800 | |
| | Total | | | | | | 9,050 |
| 4808 | STOCK FOOTAGE | | | | | | |
| | Stock Footage | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 5,000 |
| **Account Total for 4900** | | | | | | | **58,100** |
| | | | | | | | |
| | **TOTAL POST PRODUCTION** | | | | | | **304,570** |
| **5100  GENERAL EXPENSES** | | | | | | | |
| 5101 | ATTORNEY | | | | | | |
| | Fee | 1 | Allow | 1 | 25,000 | 25,000 | |
| | Total | | | | | | 25,000 |
| 5102 | PRODUCTION OFFICES | | | | | | |
| | Prod. Offices - US | 2 | Months | 1 | 2,500 | 5,000 | |
| | Prod. Offices - MX | 2 | Months | 1 | 1,250 | 2,500 | |
| | Utilities - US | 2 | Months | 1 | 750 | 1,500 | |
| | Utilities - MX | 2 | Months | 1 | 200 | 400 | |
| | Total | | | | | | 9,400 |
| 5103 | OFFICE FURNITURE & EQUIP. | | | | | | |
| | Furniture Rental | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Printers | 1 | Allow | 3 | 400 | 1,200 | |
| | Total | | | | | | 3,200 |
| 5104 | XEROX | | | | | | |
| | Copier Rental | 4 | Months | 1 | 740 | 2,960 | |
| | Add'l Copies | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 4,460 |
| 5105 | OFFICE SUPPLIES | | | | | | |

"PIRATE OF SOMALIA"

Page  35

Continuation of Account 5105

| Acct# | Description | Amt | Units | X | Rate | Sub T | Total |
|---|---|---|---|---|---|---|---|
| | Supplies..Paper etc. | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 2,500 |
| 5106 | POSTAGE & SHIPPING | | | | | | |
| | Total Production | 1 | Allow | 1 | 4,500 | 4,500 | |
| | Total | | | | | | 4,500 |
| 5107 | TELEPHONES | | | | | | |
| | Telephones | 1 | Allow | 1 | 7,500 | 7,500 | |
| | Total | | | | | | 7,500 |
| 5108 | POST PRODUCTION ACCOUNTING | | | | | | |
| | Post Production Accounting | 1 | Allow | 1 | 7,500 | 7,500 | |
| | Total | | | | | | 7,500 |
| 5109 | CODE SEAL | | | | | | |
| | MPAA Rating | 1 | Allow | 1 | 4,500 | 4,500 | |
| | Total | | | | | | 4,500 |
| 5110 | WRAP PARTY | | | | | | |
| | Wrap Party | 1 | Allow | 1 | 3,000 | 3,000 | |
| | Total | | | | | | 3,000 |
| 5112 | MEDICAL EXAMS | | | | | | |
| | Medical Exams | 7 | Exams | 1 | 150 | 1,050 | |
| | Total | | | | | | 1,050 |
| **Account Total for 5100** | | | | | | | **72,610** |
| | | | | | | | |
| | **TOTAL OTHER** | | | | | | **72,610** |
| | Completion Bond : 2.0% | | | | | | 76,957 |
| | Contingency : 10.0% (674,150 excluded) | | | | | | 377,372 |
| | Insurance | | | | | | 75,000 |
| | **Total Above-The-Line** | | | | | | **2,144,243** |
| | **Total Below-The-Line** | | | | | | **2,303,623** |
| | **Total Above and Below-The-Line** | | | | | | **4,447,866** |
| | **Grand Total** | | | | | | **4,977,195** |

Layout:  By Set   Board:  Default Stripb...   Calendar:  Default Calen...

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | **8** Day 1 <br> Φ0:00 est. 5 pgs <br> *****PIRATE OF SOMALIA***** <br> 79: TV BROADCAST <br> *****COMMENCE PRINCIPAL PHO <br> 3: MANSION <br> 5: MANSION - DINING ROOM | **8** Day 2 <br> 0:00 est. 1 1/8 pgs <br> 1: MANSION - DINING ROOM <br> 4: MARIA'S BEDROOM | **9** Day 3 <br> 0:00 est. 4 6/8 pgs <br> 21: MANSION - KITCHEN <br> 11: MANSION - DINING ROOM <br> 81: MANSION - DINING ROOM | **10** Day 4 <br> 0:00 est. 2 3/8 pgs <br> 13: GAS STATION <br> 7: GAS STATION <br> 33: GAS STATION <br> 16: MINI MART <br> 18: MINI MART | **11** Day 5 <br> 0:00 est. 7 7/8 pgs. <br> SAN FRANCISCO CRAY TWEE <br> 9: DOJO <br> 8: DOJO LOCKER ROOM <br> 44: DOJO | **12** | **13** Day 6 <br> 0:00 est. 3 2/8 pgs. <br> *****DAYS OF REST - Saturday & <br> 10: COURT ROOM <br> 80: HOSPITAL ROOM |
| **14** Day 7 <br> 0:00 est. 5 1/8 pgs <br> 39: OFFICE OF MOHAMMED RIAG <br> 85: US ATTORNEY OFFICE <br> 6: START UP COMPANY - RESEA | **15** Day 8 <br> 0:00 est. 3 1/8 pgs <br> *****TRAVEL DAY TO MEXICO - W <br> 24: THE MEDITERRANEAN - YAC <br> 25: THE MEDITERRANEAN - YAC <br> 26: THE RED SEA - YACHT <br> 29: THE INDIAN OCEAN - HORN <br> 27: THE INDIAN OCEAN - HORN <br> 31: THE INDIAN OCEAN - HORN | **15** Day 9 <br> 0:00 est. 2 6/8 pgs <br> SOMALI TRADING <br> 23: REX'S YACHT <br> 32: REX'S YACHT <br> 30: REX'S YACHT - BEDROOM <br> 28: THE RED SEA - YACHT <br> 25: THE MEDITERRANEAN - YAC | **16** Day 10 <br> 0:00 est. 6 7/8 pgs <br> *****DAYS OF REST - Saturday & <br> SOMALI VILLAGE <br> SOMALI VILLAGE | **17** Day 11 <br> 0:00 est. 1 4/8 pgs <br> MINI VILLAGE <br> SOMALI VILLAGE <br> 49: SOMALI VILLAGE | **18** Day 12 <br> 0:00 est. 4 1/8 pgs <br> 53: SOMALI VILLAGE <br> 48: SOMALI VILLAGE | **19** Day 13 <br> 0:00 est. 3 1/8 pgs <br> 51: SOMALI VILLAGE <br> 70: SOMALI VILLAGE <br> 68: SOMALI VILLAGE - REST <br> 35: SOMALI VILLAGE - WEEKS LA |
| **21** Day 14 <br> 0:00 est. 3 7/8 pgs <br> 62: SOMALI VILLAGE - HUT <br> 64: SOMALI VILLAGE - HUT <br> 66: SOMALI VILLAGE - HUT | **22** Day 15 <br> 0:00 est. 4 3/8 pgs <br> *****DAYS OF REST - Saturday & <br> 46: SOMALI VILLAGE - HUT <br> 47: SOMALI VILLAGE - HUT <br> 60: SOMALI VILLAGE - HUT <br> 59: SOMALI VILLAGE <br> 61: SOMALI VILLAGE | **22** Day 16 <br> 0:00 est. 5 5/8 pgs <br> 54: SOMALI VILLAGE - HUT <br> 67: SOMALI VILLAGE | **23** Day 17 <br> 0:00 est. 4 6/8 pgs <br> INDIAN OCEAN - SUBMERSIBLE <br> 3: PIRATE BOAT <br> 2: INDIAN OCEAN AT HORN OF | **24** Day 18 <br> 0:00 est. 5 pgs <br> INDIAN OCEAN - RESEARCH <br> 72: RESEARCH BOAT <br> 76: CONFUSING SHOTS. SLOW M <br> THE INDIAN OCEAN - WORK L <br> THE INDIAN OCEAN - EDGE F | **25** Day 19 <br> 0:00 est. 0 pgs | **26** Day 20 <br> 0:00 est. 0 pgs <br> *****DAYS OF REST - Saturday & : | **27** |
| **28** Day 21 <br> 0:00 est. 4 1/8 pgs <br> SOMALI TOWN <br> 38: SMALL TOWN <br> 76: SMALL TOWN | **29** Day 22 <br> 0:00 est. 4 pgs <br> SMALL SOMALI TOWN <br> 41: SERGHEI'S HOME <br> 37: SMALL SOMALI TOWN | **29** Day 23 <br> 0:00 est. 3 5/8 pgs <br> 14: RED CROSS TENT | **30** Day 24 <br> 0:00 est. 3 6/8 pgs <br> 57: RED CROSS TENT <br> 74: RED CROSS TENT | **1** Day 25 <br> 0:00 est. 3 7/8 pgs <br> 69: RED CROSS TENT | **2** | **3** |
| **5** | **6** | **7** | **8** | **9** | **10** | **11** |
| **12** | **13** | **14** | **15** | **16** | **17** | **18** |
| **19** | **20** | **21** | **22** | **23** | **24** | **25** |

June 2020

July 2020

**SB** U.S. Small Business Administration

OMB Control #3247-0406
Expiration Date: 09/30/2020

# Disaster Loan Assistance
**Federal Disaster Loans for Businesses, Private Non-profits, Homeowners and Renters**

COVID-19 ECONOMIC INJURY DISASTER LOAN APPLICATION

### Application Submitted

**Your application number is**

# 3600314613

You will be notified through the email address you submitted **dan@highendcars.com** for any additional information needed
once your application has been processed.
Please write down your application number or print this page for your records.

**SB** U.S. Small Business Administration

OMB Control #3247-0406
Expiration Date: 09/30/2020

# Disaster Loan Assistance
**Federal Disaster Loans for Businesses, Private Non-profits, Homeowners and Renters**

COVID-19 ECONOMIC INJURY DISASTER LOAN APPLICATION

### Application Submitted

**Your application number is**

# 3600559093

You will be notified through the email address you submitted **dan@newagehygienicsystems.com** for any additional information
needed once your application has been processed.
Please write down your application number or print this page for your records.

Exhibit 5

SBA U.S. Small Business Administration

OMB Control #3245-0406
Expiration Date: 09/30/202

# Disaster Loan Assistance
**Federal Disaster Loans for Businesses, Private Non-profits, Homeowners and Renters**

## COVID-19 ECONOMIC INJURY DISASTER LOAN APPLICATION

### Application Submitted

**Your application number is**

# 3600911521

You will not receive an email confirmation of your application submission. You will be notified through the email address you submitted (**dan@high-endphotography.com**) when we are processing your application. We expect this to take about a week.
Please write down your application number or print this page for your records.

---

SBA U.S. Small Business Administration

OMB Control #3247-0406
Expiration Date: 09/30/2020

# Disaster Loan Assistance
**Federal Disaster Loans for Businesses, Private Non-profits, Homeowners and Renters**

## COVID-19 ECONOMIC INJURY DISASTER LOAN APPLICATION

### Application Submitted

**Your application number is**

# 3600362804

You will be notified through the email address you submitted **dan@high-endcars.com** for any additional information needed once your application has been processed.
Please write down your application number or print this page for your records.

Exhibit 5

**Rivka Benjamin**                                February 11, 2020 at 3:21 PM    RB

Update - Presenting at Venture Summit | West 2020 - Seed Stage Track

To: Dan Andreiu

Hi Dan,

Thank you for submitting your company to present at **Venture Summit | West 2020** being held on March 23rd and 24th the Santa Clara Convention Center, Sillicon Valley. We're pleased to offer you a presentation slot on our **Seed Stage Track**. The opportunity will give you a **three minute presentation slot**. If you would like to solidify your slot, let me know and I will forward a registration form. Besides the registration to The Summit, *there is no additional cost to present*. *(PLEASE LET ME KNOW WHETHER YOU'LL BE TAKING THIS OPPORTUNITY OR NOT)* If you would like greater visibility for your company, we can offer you the opportunity to include your summary outline in the conference book which is distributed to all attendees and investors.

The cost to include your Summary Outline is an additional $295.  Additionally, if you'd like to sign up more members of your team you may do so at the discounted fee of $325 (limited time offer). If this is of interest let me know as well.

Warm regards,

Rivka

**PS: please confirm receipt of this email.**

Exhibit 6

Venture Summit | West 2020
*"Where Innovation Meets Capital"*

# New Age Hygienic Systems, Inc.

530-B Harkle
Road, Suite 100,
Santa Fe, New
Mexico, NM 87505

Dan Andreiu, President
Tel: 310-414-7177
Email: dan@andreiu.com
Web: HighEndToilet.com

## MANAGEMENT TEAM

Dan Andreiu, CEO

Dr. John Butterworth, Chief Engineer

Zoltan Furu Szekely, R&D

Enzo Zelocchi, Sales and Advertising

## INDUSTRY
Category: CleanTech,

Sub-category: Clean Water
Conservation

## CURRENT INVESTORS
Dan Andreiu

## FUNDING TO DATE
$420,000 previously invested in
patents, prototype, promotion,
salaries (217,000 cash investment)

## FINANCING SOUGHT
$15,000,000

## USE OF PROCEEDS
Making by Columbia Tech a robotic
machine that spills an hour,
production plant, advertisement,
sells.

## BANK
Chase Bank

## LAW FIRM
In house

## ACCOUNTING FIRM
CAS Professional Group, Inc

## COMPANY DESCRIPTION

Founded in 2006 by Dan Andreiu, the inventor of the "low flow hygienic apparatus and methods." New Age Hygienic Systems, Inc. patented an award-winning toilet that flushes with 6 times less water then all the current "low flow" toilets available on the market today. The product is in prototype stage now.

In 2009, the State of California, along with Golden Capital Network, awarded New Age Hygienic Systems, Inc with the "New California 100 Innovative Business Award."

The methodology of the product was patented in December 2011.

However, lacking investment capital, the project was shelved.

In 2019, collaboration with the inventor of a nano-concrete, Angelo Farruggia, a concrete 5 times stronger than regular concrete, and as sooth as porcelain, revitalized the project.

With this new nano-concrete, a Robotic Machine (made by Columbia Tech) could create 300 units per hour, erasing the need for a porcelain factory. The porcelain factory requirement was the problem all these years to start this project small.

The flexible to mold and to be very precise nano-concrete solves many problems that were previously encountered by making this sophisticated toilet out of porcelain.

In regards to this revolutionary toilet unit: "The principle behind the method of my invention is within the use of energy, which comes from specifically positioned, highly pressurized water jets. The jet energy emulsifies solid waste, enabling it to be easily transported down any drain in the form of an homogeneous liquid, rather than as solids floating down the drain in large amounts of water."

## TARGET MARKETS



**Revolutionary one liter
of water per flush toilet**

Water deficient U.S. states, such as California, Nevada, Arizona, New Mexico, Utah, Washington, Oregon, Idaho, Colorado, Texas and Wyoming

Water deficient countries, such as Australia, Japan, Kuwait, Dubai, Saudi Arabia, North China, India, Israel, and in the nations North East and South of Africa.

The State of California wishes to subsidize this toilet that will save California about 10 million dollars a day in clean water, and about 12 billion dollars annually implemented across the United States. Worldwide, roughly 4 billion dollars' worth of clean water reserves a year will be saved. Water is considered to be the 21st century's most precious resource, in every country.
The civilized world uses more than one billion toilets. Replacing these toilets with New Age Hygienic Systems' product will generate over $100 billion in company profits, while protecting and preserving the planet's limited clean water reserves.

Venture Summit | West 2020
*"Where Innovation Meets Capital"*

## COMPETITION

The product will practically have no competition since it flushes with six times less water then the so called "low Flow" toilets that needs to be flushed twice in most cases

The competitors are the larger Asian toilet manufacturers which make the "tornado" flush toilets This uses the mains water pressure to create an air pressure to force flush. However this flush still uses the standard water volumes for flushing. The toilet is not a redesign to provide for very low flush (VLF) volume of 1 liter by the New Age Hygienic System.

The Patent provided to New Age Hygienic is to cover the design and the method an operation of the VLF toilet.

Our major competitor has requested in writing to license the technology of New Age Hygienic for a range of toilets to be manufactured by them.

The barrier to entry is the licensing and approvals testing. (1 year)

With the use of the nano-concrete, the product is in a class of its own with no competition. This is truly revolutionary product that comes after 200 years of using the same 18th century technology suction system, with slight variations only.



## MILESTONES

The company has completed the R&D and proved the proof of concept prototypes.

The company has filed and been granted a design and methodology patent for the toilet.

The company has received a request for a licensing agreement from a major manufacturer.

The company has received letters of interest from large developer groups pending the manufactured product release.

The company requires funding to build a robotic machine at Columbia Tech that can create 300 units per hour and to complete the manufactured prototypes, along with having the prototypes licensed and certified for the six area of the globe standards.

Marketing would begin as soon as the manufactured prototype is ready, and sales could begin as soon as the licensing has been completed.

Build.com (discount home depot) is willing to sell it and the State of California is willing to subsidize it. Presently the States subsidize 70% of "low flow" toilets; we can reasonably believe that for a toilet 6 times more efficient they will subsidize 100% of the cost plus installation, plus other incentives.

Cooperation and license exchange with the nano-concrete inventor make possible the manufacturing without a porcelain factory, and with a material that is vastly superior to porcelain.



### Five-Year Financial Projection

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| **Revenue** | (260,000) | 17,250,000 | 26,850,000 | 313,200,000 | 533,200,000 |
| **EBITDA** | | 7400500 | 25840000 | 311396000 | 531396000 |
| **Pre-Tax Income** | (4455000) | 16,510,000 | 25,840,000 | 295,160,000 | 515.160,000 |
| **Net Income** | | 10,731.500 | 16,796,000 | 191,854,000 | 311,854,000 |



Rec
4 - 23 - 20





## Extremely Urgent

**For FedEx Express® Shipments Only**

Contents should be compatible with the container and packed securely. For shipping terms and conditions and our limits of liability, refer to the applicable FedEx Express shipping document, the current FedEx Service Guide, or conditions of carriage.

For more information on FedEx Express services, solutions, and shipping locations, go to **fedex.com**, or contact your nearest FedEx location.

© 2018 FedEx 150949 REV 4/18

See how FedEx connects the world in responsible and resourceful ways at **environment.fedex.com**. Join our efforts by recycling this FedEx pak.



99150949

Pull to open.

Pull to open.

TO REUSE: Cover or mark through any previous shipping information.

ORIGIN ID:CCDA  (310) 414-7177
DAN ANDREIU
807 N ALFRED ST

LOS ANGELES, CA 90088
UNITED STATES US

SHIP DATE: 22APR20
ACTWGT: 0.95 LB
CAD: 6995587/SSF02IO2

BILL CREDIT CARD

TO  CLERK OF COURT

   255 E TEMPLE ST
   SUITE TS-134
   **LOS ANGELES CA 90012**

(800) 000-0000

FedEx
Express

E

REF#
3785346

TRK#  3921 5133 0677

THU - 23 APR 3:00P
STANDARD OVERNIGHT

**WZ EMTA**

90012
CA-US  LAX



Align bottom of peel-and-stick airbill or pouch here.

FedEx